JUDGE REZNIK          JUDGE SEIBEL

Pro Se 1 (Rev. 12/16) Complaint for a Civil Case

# UNITED STATES DISTRICT COURT

for the

_Southern_ District of _New York_

_White Plains_ Division

# 25 CV 08620

)
)
)  Case No.
)  _____
HIRAM ROMAN )
)  _(to be filled in by the Clerk's Office)_
_Plaintiff(s)_ )
_(Write the full name of each plaintiff who is filing this complaint._ )
_If the names of all the plaintiffs cannot fit in the space above,_ )  Jury Trial: _(check one)_ ☒ Yes ☐ No
_please write "see attached" in the space and attach an additional_ )
_page with the full list of names.)_ )
−v− )
)
TROOPER RUPERT, TROOPER ROWE, )
DEPUTY ANDREW FOERTSCH, NEW YORK )
STATE POLICE, AND SULLIVAN County SHERIFFS )
OFFICE )
_Defendant(s)_ )
_(Write the full name of each defendant who is being sued. If the_ )
_names of all the defendants cannot fit in the space above, please_ )
_write "see attached" in the space and attach an additional page_ )
_with the full list of names.)_ )

RECEIVED
OCT 17 2025
PRO SE OFFICE

## COMPLAINT FOR A CIVIL CASE

### I.  The Parties to This Complaint

#### A.  The Plaintiff(s)

Provide the information below for each plaintiff named in the complaint. Attach additional pages if needed.

| | |
|---|---|
| Name | HIRAM ROMAN |
| Street Address | 89 MAPLEWOOD AVE |
| City and County | LOCH SHELDRAKE, SULLIVAN County |
| State and Zip Code | NEW YORK 12759 |
| Telephone Number | (845) 882-9602 |
| E-mail Address | HROMAN915@GMAIL.COM |

#### B.  The Defendant(s)

Provide the information below for each defendant named in the complaint, whether the defendant is an individual, a government agency, an organization, or a corporation. For an individual defendant, include the person's job or title _(if known)_. Attach additional pages if needed.

Pro Se 1 (Rev. 12/16) Complaint for a Civil Case

Defendant No. 1

Name     Trooper Rupert

Job or Title *(if known)*     New York State Police

Street Address     Route 55, P.O Box 410

City and County     Liberty, Sullivan County

State and Zip Code     New York 12754

Telephone Number     (845) 292-6600

E-mail Address *(if known)*

Defendant No. 2

Name     Trooper Rowe

Job or Title *(if known)*     New York State Police

Street Address     Route 55, P.O Box 410

City and County     Liberty, Sullivan County

State and Zip Code     New York 12754

Telephone Number     (845) 292-6600

E-mail Address *(if known)*

Defendant No. 3

Name     New York State Police

Job or Title *(if known)*     Agency (Law Enforcement)

Street Address     1220 Washington Avenue, Building 22

City and County     Albany,

State and Zip Code     New York 12226

Telephone Number     (518) 457-6811

E-mail Address *(if known)*     Pio@troopers.NY.gov

Defendant No. 4

Name     Deputy Andrew Foertsch

Job or Title *(if known)*     Deputy Sheriff

Street Address     58 Old Route 17

City and County     Monticello, Sullivan County

State and Zip Code     New York, 12701

Telephone Number     (845) 794-7100

E-mail Address *(if known)*

See attached defendant

Pro Se 1 (Rev. 12/16) Complaint for a Civil Case

Defendant No. 1

Name — Sullivan County Sheriff's Office

Job or Title *(if known)* — Agency (LAW ENFORCEMENT)

Street Address — 58 Old Route 17

City and County — Monticello, SULLIVAN COUNTY

State and Zip Code — NEW YORK, 12701

Telephone Number — 845 - 794 - 7100

E-mail Address *(if known)*

Defendant No. 2

Name

Job or Title *(if known)*

Street Address

City and County

State and Zip Code

Telephone Number

E-mail Address *(if known)*

Defendant No. 3

Name

Job or Title *(if known)*

Street Address

City and County

State and Zip Code

Telephone Number

E-mail Address *(if known)*

Defendant No. 4

Name

Job or Title *(if known)*

Street Address

City and County

State and Zip Code

Telephone Number

E-mail Address *(if known)*

Pro Se 1 (Rev. 12/16) Complaint for a Civil Case

## II.    Basis for Jurisdiction

Federal courts are courts of limited jurisdiction (limited power).  Generally, only two types of cases can be heard in federal court: cases involving a federal question and cases involving diversity of citizenship of the parties.  Under 28 U.S.C. § 1331, a case arising under the United States Constitution or federal laws or treaties is a federal question case.  Under 28 U.S.C. § 1332, a case in which a citizen of one State sues a citizen of another State or nation and the amount at stake is more than $75,000 is a diversity of citizenship case.  In a diversity of citizenship case, no defendant may be a citizen of the same State as any plaintiff.

What is the basis for federal court jurisdiction? *(check all that apply)*

☒ Federal question            ☐ Diversity of citizenship

Fill out the paragraphs in this section that apply to this case.

### A.    If the Basis for Jurisdiction Is a Federal Question

List the specific federal statutes, federal treaties, and/or provisions of the United States Constitution that are at issue in this case. This action arises under 42 U.S.C. § 1983 and the united states constitution, including the Fourth and Fourteenth Amendments, for violation of civil rights under color of state law.

### B.    If the Basis for Jurisdiction Is Diversity of Citizenship

1.    The Plaintiff(s)

    a.    If the plaintiff is an individual

        The plaintiff, *(name)* _____, is a citizen of the State of *(name)* _____.

    b.    If the plaintiff is a corporation

        The plaintiff, *(name)* _____, is incorporated under the laws of the State of *(name)* _____,

        and has its principal place of business in the State of *(name)* _____.

    *(If more than one plaintiff is named in the complaint, attach an additional page providing the same information for each additional plaintiff.)*

2.    The Defendant(s)

    a.    If the defendant is an individual

        The defendant, *(name)* _____, is a citizen of the State of *(name)* _____. Or is a citizen of *(foreign nation)* _____.

Pro Se 1 (Rev. 12/16) Complaint for a Civil Case

    b.    If the defendant is a corporation

        The defendant, *(name)* _____ , is incorporated under

        the laws of the State of *(name)* _____ , and has its

        principal place of business in the State of *(name)* _____ .

        Or is incorporated under the laws of *(foreign nation)* _____ ,

        and has its principal place of business in *(name)* _____ .

        *(If more than one defendant is named in the complaint, attach an additional page providing the same information for each additional defendant.)*

3.    The Amount in Controversy

    The amount in controversy–the amount the plaintiff claims the defendant owes or the amount at stake–is more than $75,000, not counting interest and costs of court, because *(explain)*:

## III.    Statement of Claim

Write a short and plain statement of the claim. Do not make legal arguments. State as briefly as possible the facts showing that each plaintiff is entitled to the damages or other relief sought. State how each defendant was involved and what each defendant did that caused the plaintiff harm or violated the plaintiff's rights, including the dates and places of that involvement or conduct. If more than one claim is asserted, number each claim and write a short and plain statement of each claim in a separate paragraph. Attach additional pages if needed.

On July 28, 2025, I reported threats from Matthew Long to the NYSP Liberty Barracks. Trooper Rupert said there wasn't enough evidence to take my report, so nothing was documented. Two days later, he accepted Matthew's false report and filed charges against me. On Sept. 1, 2025, Trooper Rowe and Deputy Poertsch misidentified me in a report, replacing my brother's name with mine. Their actions show bias, profiling, and violation of my civil rights.

## IV.    Relief

State briefly and precisely what damages or other relief the plaintiff asks the court to order. Do not make legal arguments. Include any basis for claiming that the wrongs alleged are continuing at the present time. Include the amounts of any actual damages claimed for the acts alleged and the basis for these amounts. Include any punitive or exemplary damages claimed, the amounts, and the reasons you claim you are entitled to actual or punitive money damages.

I seek compensation for damages and stress caused by these false reports and biased actions, and for corrective action to prevent further misconduct.

## V.    Certification and Closing

Under Federal Rule of Civil Procedure 11, by signing below, I certify to the best of my knowledge, information, and belief that this complaint: (1) is not being presented for an improper purpose, such as to harass, cause unnecessary delay, or needlessly increase the cost of litigation; (2) is supported by existing law or by a nonfrivolous argument for extending, modifying, or reversing existing law; (3) the factual contentions have evidentiary support or, if specifically so identified, will likely have evidentiary support after a reasonable opportunity for further investigation or discovery; and (4) the complaint otherwise complies with the requirements of Rule 11.

### A.    For Parties Without an Attorney

I agree to provide the Clerk's Office with any changes to my address where case–related papers may be served.  I understand that my failure to keep a current address on file with the Clerk's Office may result in the dismissal of my case.

Date of signing:  *October 15th, 2025*

Signature of Plaintiff  *Hiram Roman*

Printed Name of Plaintiff  *Hiram Roman*

### B.    For Attorneys

Date of signing:  _____

Signature of Attorney  _____

Printed Name of Attorney  _____

Bar Number  _____

Name of Law Firm  _____

Street Address  _____

State and Zip Code  _____

Telephone Number  _____

E-mail Address  _____

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK (WHITE PLAINS DIVISION)

**Case Title:** Hiram Roman v. Trooper Rupert, Trooper Rowe, Deputy Andrew Foertsch, New York State Police, and Sullivan County Sheriff's Office

**Case Type:** Civil Rights Complaint under 42 U.S.C. § 1983

**Nature of Suit:** Discrimination, Retaliation, and Misconduct by Law Enforcement

**Filing Party:** Hiram Roman (Pro Se)

**Court:** U.S. District Court – Southern District of New York, White Plains Division

**Address:** 300 Quarropas Street, White Plains, NY 10601 • (914) 390-4000

## PURPOSE OF FILING:

Plaintiff submits this verified Civil Rights Complaint under 42 U.S.C. § 1983 against members of the New York State Police and Sullivan County Sheriff's Office. The Complaint seeks relief for discriminatory enforcement, profiling, retaliation, and malicious prosecution carried out under color of state law.

Enclosed with this filing:

• Civil Rights Complaint (Court-Ready Version)
• Exhibit Packet (Supporting Evidence)
• In Forma Pauperis Application (if applicable)

**Respectfully submitted,**
**Hiram Roman**
89 Maplewood Avenue, Loch Sheldrake, NY 12759
(845) 882-9602 • Hroman915@gmail.com
Dated: _Oct 15, 2025_____ • Signature: _Hiram Roman_____

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK (WHITE PLAINS DIVISION)

**HIRAM ROMAN,**
Plaintiff,

v.

**TROOPER RUPERT, TROOPER ROWE, DEPUTY ANDREW FOERTSCH, NEW YORK STATE POLICE**, and **SULLIVAN COUNTY SHERIFF'S OFFICE,**
Defendants.

## CIVIL RIGHTS COMPLAINT UNDER 42 U.S.C. § 1983 (DISCRIMINATION, RETALIATION, AND MISCONDUCT)

### I. JURISDICTION AND VENUE

1. This action is brought pursuant to 42 U.S.C. § 1983 to redress the deprivation of rights secured by the United States Constitution, including the Fourth and Fourteenth Amendments.
2. Jurisdiction is proper under 28 U.S.C. §§ 1331 and 1343 because this case involves federal constitutional violations by state officials acting under color of law.
3. Venue is proper under 28 U.S.C. § 1391(b), as the events occurred within Sullivan County, New York, which lies in the Southern District of New York.

### II. PARTIES

4. Plaintiff **HIRAM ROMAN** is a resident of Loch Sheldrake, New York, who has been directly impacted by the discriminatory and retaliatory actions described herein.
5. Defendant **TROOPER RUPERT** is a sworn officer of the New York State Police, assigned to the Liberty Barracks, and at all relevant times acted under color of state law.
6. Defendant **TROOPER ROWE** is a sworn officer of the New York State Police, Liberty Barracks, and at all relevant times acted under color of state law.
7. Defendant **DEPUTY ANDREW FOERTSCH** is a deputy with the Sullivan County Sheriff's Office who acted under color of state law.
8. Defendant **NEW YORK STATE POLICE** is the state law-enforcement agency responsible for supervising, training, and disciplining its troopers.
9. Defendant **SULLIVAN COUNTY SHERIFF'S OFFICE** is the county agency responsible for supervising its deputies and ensuring compliance with state and federal laws.

### III. STATEMENT OF FACTS

10. On July 28, 2025, Plaintiff entered the Liberty State Police Barracks to report ongoing harassment and credible threats from Matthew Long, who had sent violent messages including "I'll break your kneecaps."

11. Trooper Rupert refused to take the complaint seriously, failed to take a written report, and dismissed the threats.

12. Two days later, on July 30, 2025, Matthew Long filed a false report against Plaintiff about the same incident, which Rupert accepted and used to file charges without verifying facts.

13. On September 1, 2025, during a separate incident involving Kaitlyn D'Angelo, Trooper Rowe falsely identified Plaintiff as present when it was in fact his brother, Steven Roman.

14. Deputy Andrew Foertsch correctly recorded Steven's name, but the later FOIL-released report was altered to substitute Plaintiff's name.

15. This pattern of misconduct, falsification, and discriminatory treatment caused emotional distress, reputational harm, and demonstrated systemic bias.

16. After Plaintiff's attempt to report harassment, Trooper Rupert supported a false criminal case initiated by Matthew Long, resulting in a warrant for Plaintiff's arrest without probable cause.

17. This warrant demonstrates deliberate retaliation and malicious prosecution under color of state law.

## IV. CAUSES OF ACTION

**COUNT I – Violation of the Fourteenth Amendment (Equal Protection Clause)**
Defendants Rupert and Rowe engaged in discriminatory enforcement, depriving Plaintiff of equal protection.

**COUNT II – Violation of the Fourth Amendment (Unlawful Detention and False Accusation)**
Defendants initiated false reports and failed to verify facts, leading to reputational harm and abuse of authority.

**COUNT III – Fabrication and Falsification of Official Records**
Defendants Rowe and Foertsch caused the substitution of Plaintiff's name in reports, fabricating evidence.

**COUNT IV – Negligent Supervision and Failure to Train**
New York State Police and the Sullivan County Sheriff's Office failed to train and supervise officers, enabling discrimination.

**COUNT V – Retaliatory and Malicious Prosecution (42 U.S.C. § 1983)**
Trooper Rupert retaliated against Plaintiff for seeking police protection by supporting a false report and causing an unlawful warrant to be issued.

## V. DAMAGES AND RELIEF REQUESTED

Plaintiff respectfully requests that this Court:

A. Award compensatory damages for emotional distress and reputational injury;

B. Award punitive damages to deter future misconduct;

C. Order correction and removal of all false or altered records;

D. Require a formal internal investigation into the Liberty Barracks and Sullivan County

Sheriff's Office;

E. Declare that Plaintiff's constitutional rights were violated;

F. Award court costs, attorney's fees, and any further relief deemed just and proper.

## VI. VERIFICATION AND SIGNATURE

I, Hiram Roman, declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge.

**Respectfully submitted,**

**Hiram Roman**
89 Maplewood Avenue
Loch Sheldrake, NY 12759
(845) 882-9602
Hroman915@gmail.com

Dated: _Oct 15, 2025_

Signature: _Hiram Roman_

## EXHIBIT INDEX (Single Page)

Case Title: Hiram Roman v. Trooper Rupert, Trooper Rowe, Deputy Andrew Foertsch, New York State Police, and Sullivan County Sheriff's Office

**Exhibit A – Verizon Call Log Evidence**

Certified or screenshot call-detail records (Verizon) establishing that Plaintiff Hiram Roman did not repeatedly call or harass Matthew Long during the period at issue. Each image shows date, time, and duration of calls. This directly rebuts Trooper Rupert's assertion of "persistent phone contact" and shows the warrant justification lacked objective support.

**Exhibit B – Threatening Messages from Matthew Long (Facebook Messenger)**

Screenshots where Matthew Long threatens to appear at Plaintiff's home and uses intimidating language. Each screenshot shows sender name/profile, timestamps, and full message content. Demonstrates a pattern of threats/harassment that law enforcement failed to document or address.

**Exhibit C – Complaint to Attorney General / LEMIO**

Formal complaint previously submitted by Plaintiff describing misconduct by Trooper Rupert, Trooper Rowe, and Deputy Andrew Foertsch: refusal to take Plaintiff's July 28, 2025 report; acceptance of a later false report; and biased handling. Includes any acknowledgments of receipt from Attorney General/LEMIO.

**Exhibit D – Domestic Incident Report & FOIL Copy (Sullivan County Sheriff's Office)**

FOIL-obtained Domestic Incident Report and narrative dated 9/01–9/02/2025 (Deputy Andrew Foertsch; Trooper Rowe conferred). The document misidentifies Hiram Roman, substituting his name for another individual, and records statements in a way that falsely associates Plaintiff with wrongdoing. Shows negligent documentation, bias, and downstream harm when Matthew Long redistributed the FOIL to third parties.

Submitted by: Hiram Roman • 89 Maplewood Avenue, Loch Sheldrake, NY 12759 • (845) 882-9602 • Hroman915@gmail.com

Dated: _Oct 15, 2025_     Signature: _Hiram Roman_

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 07/22/2025 | 12:26 AM | INCOMING | 3475254981 | 1 |
| 07/22/2025 | 12:50 AM | INCOMING | 3475254981 | 1 |
| 07/22/2025 | 01:03 AM | NWYRCYZN07 | 3475254981 | 1 |
| 07/22/2025 | 08:53 AM | INCOMING | 3475254981 | 1 |
| 07/22/2025 | 08:55 AM | NWYRCYZN07 | 3475254981 | 2 |
| 07/22/2025 | 09:44 AM | INCOMING | 3475254981 | 1 |
| 07/22/2025 | 09:58 AM | INCOMING | 9178049844 | 1 |
| 07/22/2025 | 09:59 AM | INCOMING | 9178049844 | 1 |
| 07/22/2025 | 10:11 AM | NWYRCYZN07 | 3475254981 | 1 |
| 07/22/2025 | 01:20 PM | INCOMING | 7183506893 | 5 |
| 07/22/2025 | 01:38 PM | INCOMING | 3475254981 | 1 |
| 07/22/2025 | 01:57 PM | NWYRCYZN07 | 3475254981 | 1 |
| 07/22/2025 | 02:12 PM | INCOMING | 9178049844 | 4 |
| 07/22/2025 | 02:24 PM | INCOMING | 3475254981 | 1 |
| 07/22/2025 | 02:26 PM | INCOMING | 3475254981 | 1 |
| 07/22/2025 | 03:42 PM | INCOMING | 9178049844 | 10 |
| 07/22/2025 | 04:20 PM | NWYRCYZN01 | 6466407665 | 6 |
| 07/22/2025 | 04:20 PM | INCOMING | 3159916446 | 2 |
| 07/22/2025 | 04:40 PM | NEW YORK | 9178049844 | 1 |
| 07/22/2025 | 05:02 PM | INCOMING | 3159916446 | 4 |
| 07/22/2025 | 05:37 PM | INCOMING | 9178049844 | 1 |
| 07/22/2025 | 05:45 PM | INCOMING | 3159916446 | 3 |
| 07/22/2025 | 05:48 PM | INCOMING | 9178049844 | 3 |
| 07/22/2025 | 06:31 PM | INCOMING | 3159916446 | 2 |
| 07/22/2025 | 08:08 PM | INCOMING | 3159916446 | 1 |
| 07/22/2025 | 08:24 PM | INCOMING | 3475254981 | 1 |
| 07/23/2025 | 05:39 PM | INCOMING | 9178049844 | 5 |
| 07/23/2025 | 05:44 PM | INCOMING | 9178049844 | 1 |
| 07/23/2025 | 05:52 PM | INCOMING | 9178049844 | 1 |
| 07/23/2025 | 06:02 PM | INCOMING | 3474365040 | 1 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 07/23/2025 | 06:55 PM | SYRACUSE | 3159916446 | 16 |
| 07/23/2025 | 07:24 PM | SYRACUSE | 3159916446 | 3 |
| 07/23/2025 | 07:59 PM | NWYRCYZN07 | 3475254981 | 1 |
| 07/23/2025 | 08:00 PM | INCOMING | 3475254981 | 2 |
| 07/23/2025 | 08:02 PM | INCOMING | 3475254981 | 1 |
| 07/23/2025 | 09:07 PM | INCOMING | 9178049844 | 11 |
| 07/23/2025 | 11:18 PM | RED WING | 6513801179 | 1 |
| 07/23/2025 | 11:54 PM | NWYRCYZN01 | 6466407665 | 4 |
| 07/24/2025 | 12:10 AM | NWYRCYZN07 | 3475254981 | 3 |
| 07/24/2025 | 11:07 AM | INCOMING | 9148829045 | 1 |
| 07/24/2025 | 11:46 AM | INCOMING | 9178049844 | 2 |
| 07/24/2025 | 11:58 AM | JERSEYCITY | 2018307717 | 2 |
| 07/24/2025 | 12:18 PM | INCOMING | 9178049844 | 1 |
| 07/24/2025 | 12:19 PM | INCOMING | 9178049844 | 1 |
| 07/24/2025 | 01:42 PM | JERSEYCITY | 2018307717 | 1 |
| 07/24/2025 | 02:09 PM | INCOMING | 9178049844 | 1 |
| 07/24/2025 | 02:49 PM | NEW YORK | 9178049844 | 2 |
| 07/24/2025 | 03:00 PM | INCOMING | 9178049844 | 1 |
| 07/24/2025 | 03:09 PM | JERSEYCITY | 2018307717 | 1 |
| 07/24/2025 | 03:39 PM | INCOMING | 9178049844 | 1 |
| 07/24/2025 | 03:48 PM | NEW YORK | 9178049844 | 1 |
| 07/24/2025 | 04:01 PM | NEW YORK | 9178049844 | 2 |
| 07/24/2025 | 04:05 PM | INCOMING | 9178049844 | 2 |
| 07/24/2025 | 04:11 PM | NWYRCYZN07 | 3475254981 | 1 |
| 07/24/2025 | 08:48 PM | INCOMING | 3475254981 | 1 |
| 07/24/2025 | 08:59 PM | INCOMING | 3474365040 | 1 |
| 07/24/2025 | 09:10 PM | INCOMING | 3475254981 | 1 |
| 07/24/2025 | 09:21 PM | QUEENS | 7183506893 | 1 |
| 07/24/2025 | 09:26 PM | JERSEYCITY | 2018307717 | 1 |
| 07/24/2025 | 09:27 PM | NWYRCYZN01 | 6466407665 | 1 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 07/24/2025 | 09:29 PM | INCOMING | 6466407665 | 3 |
| 07/24/2025 | 10:42 PM | INCOMING | 2019515068 | 2 |
| 07/25/2025 | 01:08 AM | QUEENS | 7183506893 | 1 |
| 07/25/2025 | 01:10 AM | INCOMING | 7183506893 | 1 |
| 07/25/2025 | 09:26 AM | INCOMING | 3475254981 | 1 |
| 07/25/2025 | 11:12 AM | NEW YORK | 9178049844 | 3 |
| 07/25/2025 | 11:20 AM | QUEENS | 7183506893 | 1 |
| 07/25/2025 | 11:48 AM | INCOMING | 7183506893 | 1 |
| 07/25/2025 | 11:57 AM | INCOMING | 2019515068 | 1 |
| 07/25/2025 | 01:45 PM | HACKENSACK | 2019515068 | 1 |
| 07/25/2025 | 02:04 PM | INCOMING | 9178049844 | 1 |
| 07/25/2025 | 02:06 PM | HACKENSACK | 2019515068 | 1 |
| 07/25/2025 | 04:06 PM | INCOMING | 9178049844 | 4 |
| 07/25/2025 | 04:10 PM | QUEENS | 7183506893 | 1 |
| 07/25/2025 | 04:11 PM | INCOMING | 7183506893 | 1 |
| 07/25/2025 | 04:36 PM | INCOMING | 2019515068 | 5 |
| 07/25/2025 | 04:51 PM | INCOMING | 8457071095 | 4 |
| 07/25/2025 | 05:30 PM | INCOMING | 9178049844 | 2 |
| 07/25/2025 | 06:09 PM | HACKENSACK | 2019515068 | 1 |
| 07/25/2025 | 06:32 PM | SYRACUSE | 3159916446 | 3 |
| 07/25/2025 | 08:02 PM | INCOMING | 7183506893 | 1 |
| 07/25/2025 | 09:16 PM | INCOMING | 3159916446 | 2 |
| 07/25/2025 | 09:18 PM | INCOMING | 7183506893 | 1 |
| 07/25/2025 | 10:22 PM | HACKENSACK | 2019515068 | 1 |
| 07/25/2025 | 10:33 PM | INCOMING | 3474365040 | 1 |
| 07/26/2025 | 10:52 AM | INCOMING | 9178049844 | 3 |
| 07/26/2025 | 12:14 PM | INCOMING | 3475254981 | 1 |
| 07/26/2025 | 05:13 PM | QUEENS | 7183506893 | 1 |
| 07/26/2025 | 05:50 PM | INCOMING | 8457510477 | 1 |
| 07/26/2025 | 09:00 PM | NWYRCYZN07 | 3475254981 | 1 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 07/27/2025 | 10:41 AM | NWYRCYZN07 | 3475254981 | 2 |
| 07/27/2025 | 02:00 PM | NWYRCYZN01 | 6466407665 | 1 |
| 07/27/2025 | 05:51 PM | SYRACUSE | 3159916446 | 3 |
| 07/27/2025 | 05:55 PM | NWYRCYZN07 | 3475254981 | 1 |
| 07/27/2025 | 05:56 PM | NWYRCYZN07 | 3475254981 | 1 |
| 07/27/2025 | 05:59 PM | NWYRCYZN01 | 6466407665 | 2 |
| 07/27/2025 | 08:11 PM | PATRIOT | 8125948157 | 2 |
| 07/27/2025 | 08:38 PM | INCOMING | 8125948157 | 1 |
| 07/27/2025 | 08:43 PM | PATRIOT | 8125948157 | 3 |
| 07/28/2025 | 12:54 PM | INCOMING | 3159916446 | 1 |
| 07/28/2025 | 07:34 PM | INCOMING | 2017379076 | 1 |
| 07/28/2025 | 08:35 PM | HACKENSACK | 2019515068 | 50 |
| 07/28/2025 | 09:45 PM | INCOMING | 6466407665 | 1 |
| 07/28/2025 | 11:43 PM | HACKENSACK | 2019515068 | 4 |
| 07/28/2025 | 11:46 PM | INCOMING | 2017379076 | 1 |
| 07/28/2025 | 11:48 PM | NWYRCYZN07 | 3475254981 | 1 |
| 07/29/2025 | 12:02 AM | NWYRCYZN01 | 6466407665 | 3 |
| 07/29/2025 | 12:09 AM | HACKENSACK | 2019515068 | 8 |
| 07/29/2025 | 12:17 AM | HACKENSACK | 2019515068 | 30 |
| 07/29/2025 | 12:47 AM | NWYRCYZN07 | 3475254981 | 1 |
| 07/29/2025 | 12:48 AM | NWYRCYZN07 | 3475254981 | 1 |
| 07/29/2025 | 12:49 AM | NWYRCYZN07 | 3475254981 | 1 |
| 07/29/2025 | 12:50 AM | NWYRCYZN07 | 3475254981 | 1 |
| 07/29/2025 | 12:51 AM | NWYRCYZN07 | 3475254981 | 1 |
| 07/29/2025 | 12:56 AM | TOLL-FREE | 8554943174 | 1 |
| 07/29/2025 | 12:58 AM | NEW YORK | 2122266288 | 2 |
| 07/29/2025 | 01:01 AM | NWYRCYZN07 | 3475254981 | 1 |
| 07/29/2025 | 01:06 AM | TOLL-FREE | 8002274825 | 2 |
| 07/29/2025 | 02:08 AM | HACKENSACK | 2019515068 | 4 |
| 07/29/2025 | 02:13 AM | HACKENSACK | 2019515068 | 68 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 07/29/2025 | 10:38 AM | JERSEYCITY | 2017379076 | 1 |
| 07/29/2025 | 10:52 AM | NWYRCYZN08 | 3479758389 | 4 |
| 07/29/2025 | 10:56 AM | INCOMING | 3159916446 | 2 |
| 07/29/2025 | 04:17 PM | INCOMING | 2019515068 | 1 |
| 07/29/2025 | 04:46 PM | HACKENSACK | 2019515068 | 21 |
| 07/29/2025 | 05:35 PM | NWYRCYZN01 | 6466407665 | 1 |
| 07/29/2025 | 05:38 PM | ELMSFORD | 9145707520 | 1 |
| 07/29/2025 | 06:55 PM | NEW YORK | 9178049844 | 5 |
| 07/29/2025 | 07:00 PM | BRONX | 7184140079 | 1 |
| 07/29/2025 | 07:04 PM | HACKENSACK | 2019515068 | 15 |
| 07/29/2025 | 07:19 PM | HACKENSACK | 2019515068 | 1 |
| 07/29/2025 | 07:39 PM | INCOMING | 5853334958 | 5 |
| 07/29/2025 | 07:49 PM | HACKENSACK | 2019515068 | 22 |
| 07/29/2025 | 07:58 PM | INCOMING | 7183506893 | 12 |
| 07/29/2025 | 08:58 PM | HACKENSACK | 2019515068 | 1 |
| 07/29/2025 | 09:17 PM | SYRACUSE | 3159916446 | 87 |
| 07/29/2025 | 10:07 PM | NWYRCYZN06 | 3473978866 | 1 |
| 07/29/2025 | 11:23 PM | INCOMING | 3159916446 | 8 |
| 07/29/2025 | 11:54 PM | INCOMING | 2017379076 | 1 |
| 07/30/2025 | 06:30 AM | INCOMING | 2019515068 | 3 |
| 07/30/2025 | 07:01 AM | INCOMING | 2019515068 | 1 |
| 07/30/2025 | 07:10 AM | HACKENSACK | 2019515068 | 1 |
| 07/30/2025 | 09:11 AM | HACKENSACK | 2019515068 | 1 |
| 07/30/2025 | 09:51 AM | INCOMING | 7183506893 | 2 |
| 07/30/2025 | 12:13 PM | SYRACUSE | 3159916446 | 11 |
| 07/30/2025 | 12:31 PM | SYRACUSE | 3159916446 | 1 |
| 07/30/2025 | 12:53 PM | SYRACUSE | 3159916446 | 4 |
| 07/30/2025 | 01:10 PM | SYRACUSE | 3159916446 | 15 |
| 07/30/2025 | 01:24 PM | INCOMING | 3159916446 | 21 |
| 07/30/2025 | 01:44 PM | HACKENSACK | 2019515068 | 1 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 07/30/2025 | 02:07 PM | INCOMING | 2019515068 | 3 |
| 07/30/2025 | 02:40 PM | QUEENS | 7183506893 | 2 |
| 07/30/2025 | 03:39 PM | HACKENSACK | 2019515068 | 10 |
| 07/30/2025 | 05:18 PM | NEW YORK | 9178049844 | 4 |
| 07/30/2025 | 05:25 PM | INCOMING | 3159916446 | 13 |
| 07/30/2025 | 05:39 PM | INCOMING | 3159916446 | 8 |
| 07/30/2025 | 05:50 PM | SYRACUSE | 3159916446 | 8 |
| 07/30/2025 | 06:02 PM | INCOMING | 3159916446 | 14 |
| 07/30/2025 | 06:52 PM | NWYRCYZN01 | 6466407665 | 2 |
| 07/30/2025 | 11:33 PM | HACKENSACK | 2019515068 | 2 |
| 07/31/2025 | 03:03 PM | INCOMING | 3159916446 | 3 |
| 07/31/2025 | 03:06 PM | INCOMING | 3159916446 | 5 |
| 07/31/2025 | 03:56 PM | SYRACUSE | 3159916446 | 1 |
| 07/31/2025 | 03:58 PM | INCOMING | 3159916446 | 1 |
| 07/31/2025 | 03:58 PM | SYRACUSE | 3159916446 | 1 |
| 07/31/2025 | 04:24 PM | NWYRCYZN01 | 6466407665 | 2 |
| 07/31/2025 | 05:54 PM | SYRACUSE | 3159916446 | 17 |
| 07/31/2025 | 06:55 PM | NWYRCYZN08 | 3479758389 | 7 |
| 08/01/2025 | 10:10 AM | MONTICELLO | 8457071095 | 4 |
| 08/01/2025 | 11:02 AM | SYRACUSE | 3159916446 | 1 |
| 08/01/2025 | 02:11 PM | HACKENSACK | 2019515068 | 2 |
| 08/01/2025 | 02:37 PM | NWYRCYZN01 | 6466407665 | 7 |
| 08/01/2025 | 02:43 PM | INCOMING | 2017379076 | 1 |
| 08/01/2025 | 02:50 PM | HACKENSACK | 2019515068 | 9 |
| 08/01/2025 | 03:18 PM | NWYRCYZN01 | 6466407665 | 16 |
| 08/01/2025 | 03:39 PM | INCOMING | 2019515068 | 1 |
| 08/01/2025 | 04:06 PM | INCOMING | 3159916446 | 4 |
| 08/01/2025 | 04:10 PM | INCOMING | 3159916446 | 9 |
| 08/01/2025 | 05:15 PM | INCOMING | 3474365040 | 1 |
| 08/01/2025 | 10:32 PM | INCOMING | 6466407665 | 6 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 08/02/2025 | 11:37 AM | SYRACUSE | 3159916446 | 20 |
| 08/02/2025 | 04:55 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/02/2025 | 07:48 PM | NEW YORK | 9178049844 | 1 |
| 08/02/2025 | 07:49 PM | INCOMING | 3479758389 | 3 |
| 08/02/2025 | 07:53 PM | NWYRCYZN08 | 3479758389 | 4 |
| 08/02/2025 | 07:56 PM | NEW YORK | 9178049844 | 3 |
| 08/02/2025 | 09:35 PM | NWYRCYZN08 | 3479758389 | 1 |
| 08/02/2025 | 09:46 PM | INCOMING | 3479758389 | 1 |
| 08/02/2025 | 09:58 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/02/2025 | 11:04 PM | SYRACUSE | 3159916446 | 14 |
| 08/03/2025 | 12:43 PM | INCOMING | 3159916446 | 1 |
| 08/03/2025 | 01:23 PM | SYRACUSE | 3159916446 | 16 |
| 08/03/2025 | 02:20 PM | INCOMING | 9178049844 | 1 |
| 08/03/2025 | 04:22 PM | JERSEYCITY | 2017379076 | 1 |
| 08/03/2025 | 04:23 PM | JERSEYCITY | 2017379076 | 1 |
| 08/03/2025 | 08:30 PM | HACKENSACK | 2019515068 | 33 |
| 08/03/2025 | 09:07 PM | HACKENSACK | 2019515068 | 60 |
| 08/03/2025 | 10:16 PM | NEW YORK | 9178049844 | 14 |
| 08/04/2025 | 12:36 AM | JERSEYCITY | 2017379076 | 1 |
| 08/04/2025 | 01:21 AM | INCOMING | 2017379076 | 3 |
| 08/04/2025 | 09:18 AM | HACKENSACK | 2019515068 | 10 |
| 08/04/2025 | 10:00 AM | INCOMING | 5853334958 | 2 |
| 08/04/2025 | 10:18 AM | HACKENSACK | 2019515068 | 4 |
| 08/04/2025 | 11:39 AM | HACKENSACK | 2019515068 | 7 |
| 08/04/2025 | 04:21 PM | INCOMING | 9178049844 | 1 |
| 08/04/2025 | 05:24 PM | INCOMING | 3159916446 | 3 |
| 08/05/2025 | 11:03 AM | NWYRCYZN07 | 3475254981 | 1 |
| 08/05/2025 | 11:08 AM | SYRACUSE | 3159916446 | 1 |
| 08/05/2025 | 11:08 AM | INCOMING | 3159916446 | 7 |
| 08/05/2025 | 12:23 PM | INCOMING | 2019515068 | 1 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 08/05/2025 | 05:19 PM | MONTICELLO | 8457074843 | 2 |
| 08/05/2025 | 06:18 PM | INCOMING | 7183506893 | 2 |
| 08/05/2025 | 06:21 PM | VM DEPOSIT | 7183506893 | 1 |
| 08/05/2025 | 06:50 PM | QUEENS | 7183506893 | 4 |
| 08/05/2025 | 07:17 PM | VM DEPOSIT | 7183506893 | 1 |
| 08/05/2025 | 07:33 PM | QUEENS | 7183506893 | 2 |
| 08/06/2025 | 08:35 AM | INCOMING | 3159916446 | 1 |
| 08/06/2025 | 08:44 AM | INCOMING | 3159916446 | 28 |
| 08/06/2025 | 02:05 PM | INCOMING | 2019515068 | 1 |
| 08/07/2025 | 11:42 AM | SYRACUSE | 3159916446 | 1 |
| 08/07/2025 | 12:07 PM | INCOMING | 5853334958 | 2 |
| 08/07/2025 | 03:53 PM | INCOMING | 2122553064 | 2 |
| 08/07/2025 | 08:00 PM | SYRACUSE | 3159916446 | 3 |
| 08/07/2025 | 08:13 PM | HACKENSACK | 2019515068 | 7 |
| 08/07/2025 | 08:49 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/07/2025 | 08:54 PM | INCOMING | 9178049844 | 1 |
| 08/07/2025 | 09:36 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/07/2025 | 11:04 PM | INCOMING | 3159916446 | 15 |
| 08/08/2025 | 10:11 AM | HACKENSACK | 2019515068 | 20 |
| 08/08/2025 | 10:33 AM | HACKENSACK | 2019515068 | 15 |
| 08/08/2025 | 10:53 AM | NWYRCYZN07 | 3475254981 | 1 |
| 08/08/2025 | 11:06 AM | SYRACUSE | 3159916446 | 3 |
| 08/08/2025 | 12:35 PM | INCOMING | 8457599797 | 1 |
| 08/08/2025 | 12:43 PM | INCOMING | 3159916446 | 1 |
| 08/08/2025 | 04:10 PM | INCOMING | 2019515068 | 7 |
| 08/08/2025 | 04:17 PM | HACKENSACK | 2019515068 | 5 |
| 08/08/2025 | 07:22 PM | SYRACUSE | 3159916446 | 5 |
| 08/08/2025 | 10:09 PM | INCOMING | 3159916446 | 5 |
| 08/08/2025 | 10:30 PM | HACKENSACK | 2019515068 | 69 |
| 08/09/2025 | 09:07 AM | SYRACUSE | 3159916446 | 7 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 08/09/2025 | 09:30 AM | INCOMING | 3159916446 | 64 |
| 08/09/2025 | 12:29 PM | INCOMING | 2019515068 | 24 |
| 08/09/2025 | 02:51 PM | INCOMING | 3159916446 | 3 |
| 08/09/2025 | 02:53 PM | INCOMING | 3159916446 | 1 |
| 08/09/2025 | 03:13 PM | HACKENSACK | 2019515068 | 11 |
| 08/09/2025 | 03:23 PM | SYRACUSE | 3159916446 | 1 |
| 08/09/2025 | 03:23 PM | INCOMING | 6466407665 | 2 |
| 08/09/2025 | 03:44 PM | INCOMING | 3159916446 | 12 |
| 08/09/2025 | 03:56 PM | HACKENSACK | 2019515068 | 1 |
| 08/09/2025 | 03:57 PM | SYRACUSE | 3159916446 | 1 |
| 08/09/2025 | 03:58 PM | HACKENSACK | 2019515068 | 3 |
| 08/09/2025 | 04:37 PM | HACKENSACK | 2019515068 | 15 |
| 08/09/2025 | 05:51 PM | INCOMING | 8454068749 | 3 |
| 08/09/2025 | 05:55 PM | HACKENSACK | 2019515068 | 1 |
| 08/09/2025 | 05:57 PM | HACKENSACK | 2019515068 | 11 |
| 08/09/2025 | 06:14 PM | HACKENSACK | 2019515068 | 12 |
| 08/09/2025 | 08:03 PM | SYRACUSE | 3159916446 | 7 |
| 08/09/2025 | 08:09 PM | HACKENSACK | 2019515068 | 20 |
| 08/09/2025 | 08:38 PM | INCOMING | 3159916446 | 4 |
| 08/09/2025 | 08:52 PM | HACKENSACK | 2019515068 | 38 |
| 08/10/2025 | 12:11 AM | NWYRCYZN07 | 3475254981 | 1 |
| 08/10/2025 | 12:27 AM | HACKENSACK | 2019515068 | 18 |
| 08/10/2025 | 12:45 AM | INCOMING | 2019515068 | 9 |
| 08/10/2025 | 01:03 AM | HACKENSACK | 2019515068 | 15 |
| 08/10/2025 | 01:26 AM | NWYRCYZN07 | 3475254981 | 1 |
| 08/10/2025 | 08:29 AM | SYRACUSE | 3159916446 | 1 |
| 08/10/2025 | 11:49 AM | INCOMING | 3159916446 | 20 |
| 08/10/2025 | 09:17 PM | INCOMING | 3159916446 | 1 |
| 08/10/2025 | 10:13 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/10/2025 | 10:17 PM | NWYRCYZN01 | 6466407665 | 1 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 08/11/2025 | 12:05 AM | HACKENSACK | 2019515068 | 1 |
| 08/11/2025 | 12:05 AM | INCOMING | 2019515068 | 4 |
| 08/11/2025 | 10:28 AM | INCOMING | 3159916446 | 1 |
| 08/11/2025 | 10:37 AM | INCOMING | 2019515068 | 14 |
| 08/11/2025 | 10:50 AM | SYRACUSE | 3159916446 | 1 |
| 08/11/2025 | 10:51 AM | HACKENSACK | 2019515068 | 16 |
| 08/11/2025 | 11:08 AM | HACKENSACK | 2019515068 | 30 |
| 08/11/2025 | 11:38 AM | TOLL-FREE | 8447736797 | 12 |
| 08/11/2025 | 12:17 PM | INCOMING | 2019515068 | 42 |
| 08/11/2025 | 02:04 PM | INCOMING | 9209747036 | 1 |
| 08/11/2025 | 02:29 PM | HACKENSACK | 2019515068 | 14 |
| 08/11/2025 | 02:43 PM | HACKENSACK | 2019515068 | 1 |
| 08/11/2025 | 02:44 PM | HACKENSACK | 2019515068 | 24 |
| 08/11/2025 | 03:01 PM | INCOMING | 3159916446 | 1 |
| 08/11/2025 | 04:22 PM | SYRACUSE | 3159916446 | 2 |
| 08/11/2025 | 04:37 PM | HACKENSACK | 2019515068 | 17 |
| 08/11/2025 | 04:44 PM | INCOMING | 6466407665 | 1 |
| 08/11/2025 | 05:00 PM | INCOMING | 2019515068 | 1 |
| 08/11/2025 | 05:24 PM | INCOMING | 3159916446 | 1 |
| 08/11/2025 | 06:43 PM | INCOMING | 6466407665 | 1 |
| 08/11/2025 | 09:10 PM | HACKENSACK | 2019515068 | 41 |
| 08/12/2025 | 09:55 AM | SYRACUSE | 3159916446 | 1 |
| 08/12/2025 | 10:00 AM | HACKENSACK | 2019515068 | 14 |
| 08/12/2025 | 10:03 AM | SYRACUSE | 3159916446 | 1 |
| 08/12/2025 | 10:14 AM | SYRACUSE | 3159916446 | 1 |
| 08/12/2025 | 10:15 AM | SYRACUSE | 3159916446 | 1 |
| 08/12/2025 | 10:16 AM | INCOMING | 3159916446 | 1 |
| 08/12/2025 | 10:17 AM | INCOMING | 3159916446 | 2 |
| 08/12/2025 | 12:35 PM | HACKENSACK | 2019515068 | 29 |
| 08/12/2025 | 01:12 PM | INCOMING | 2019515068 | 5 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 08/12/2025 | 03:12 PM | INCOMING | 2019515068 | 67 |
| 08/12/2025 | 05:46 PM | HACKENSACK | 2019515068 | 8 |
| 08/12/2025 | 06:09 PM | HACKENSACK | 2019515068 | 18 |
| 08/12/2025 | 09:29 PM | NEW YORK | 2124405300 | 1 |
| 08/12/2025 | 11:43 PM | HACKENSACK | 2019515068 | 32 |
| 08/13/2025 | 12:36 AM | HACKENSACK | 2019515068 | 44 |
| 08/13/2025 | 11:22 AM | SYRACUSE | 3159916446 | 1 |
| 08/13/2025 | 11:23 AM | SYRACUSE | 3159916446 | 1 |
| 08/13/2025 | 11:23 AM | HACKENSACK | 2019515068 | 2 |
| 08/13/2025 | 11:28 AM | INCOMING | 3159916446 | 1 |
| 08/13/2025 | 11:39 AM | HACKENSACK | 2019515068 | 12 |
| 08/13/2025 | 03:04 PM | INCOMING | 2019515068 | 6 |
| 08/13/2025 | 03:10 PM | HACKENSACK | 2019515068 | 1 |
| 08/13/2025 | 03:26 PM | HACKENSACK | 2019515068 | 18 |
| 08/13/2025 | 03:50 PM | INCOMING | 2019515068 | 19 |
| 08/13/2025 | 04:26 PM | INCOMING | 2019515068 | 17 |
| 08/13/2025 | 04:44 PM | HACKENSACK | 2019515068 | 6 |
| 08/13/2025 | 06:29 PM | INCOMING | 2019515068 | 4 |
| 08/13/2025 | 06:33 PM | HACKENSACK | 2019515068 | 15 |
| 08/13/2025 | 08:49 PM | HACKENSACK | 2019515068 | 1 |
| 08/13/2025 | 09:52 PM | TOLL-FREE | 8004212110 | 2 |
| 08/14/2025 | 12:14 AM | HACKENSACK | 2019515068 | 112 |
| 08/14/2025 | 12:08 PM | INCOMING | 2019515068 | 20 |
| 08/14/2025 | 12:31 PM | INCOMING | 2019515068 | 7 |
| 08/14/2025 | 01:25 PM | INCOMING | 3159916446 | 1 |
| 08/14/2025 | 02:09 PM | INCOMING | 3159916446 | 6 |
| 08/14/2025 | 05:11 PM | INCOMING | 2019515068 | 40 |
| 08/14/2025 | 06:05 PM | HACKENSACK | 2019515068 | 67 |
| 08/14/2025 | 10:13 PM | INCOMING | 2019515068 | 75 |
| 08/15/2025 | 12:38 AM | HACKENSACK | 2019515068 | 10 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 08/15/2025 | 12:15 PM | HACKENSACK | 2019515068 | 15 |
| 08/15/2025 | 02:04 PM | HACKENSACK | 2019515068 | 46 |
| 08/15/2025 | 02:57 PM | SYRACUSE | 3159916446 | 2 |
| 08/15/2025 | 03:11 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/15/2025 | 03:16 PM | COLONIE | 5183131884 | 1 |
| 08/15/2025 | 06:16 PM | INCOMING | 6466407665 | 1 |
| 08/15/2025 | 07:19 PM | INCOMING | 3159916446 | 3 |
| 08/15/2025 | 11:24 PM | HACKENSACK | 2019515068 | 12 |
| 08/16/2025 | 05:50 AM | INCOMING | 3159916446 | 5 |
| 08/16/2025 | 06:25 AM | HACKENSACK | 2019515068 | 37 |
| 08/16/2025 | 09:27 AM | INCOMING | 2019515068 | 2 |
| 08/16/2025 | 09:45 AM | INCOMING | 3159916446 | 1 |
| 08/16/2025 | 10:13 AM | NWYRCYZN01 | 6466407665 | 1 |
| 08/16/2025 | 10:34 AM | INCOMING | 6466407665 | 1 |
| 08/16/2025 | 02:29 PM | INCOMING | 3159916446 | 17 |
| 08/16/2025 | 03:12 PM | KINGSTON | 8456161142 | 1 |
| 08/16/2025 | 03:12 PM | KINGSTON | 8456161142 | 1 |
| 08/16/2025 | 08:27 PM | INCOMING | 2019515068 | 22 |
| 08/16/2025 | 09:16 PM | HACKENSACK | 2019515068 | 1 |
| 08/17/2025 | 01:03 PM | DICKINSON | 8325611148 | 1 |
| 08/17/2025 | 02:34 PM | INCOMING | 3159916446 | 40 |
| 08/17/2025 | 03:13 PM | HACKENSACK | 2019515068 | 28 |
| 08/17/2025 | 06:00 PM | SYRACUSE | 3159916446 | 3 |
| 08/17/2025 | 06:03 PM | SYRACUSE | 3159916446 | 8 |
| 08/17/2025 | 06:14 PM | HACKENSACK | 2019515068 | 4 |
| 08/17/2025 | 06:19 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/17/2025 | 06:20 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/17/2025 | 06:24 PM | HACKENSACK | 2019515068 | 39 |
| 08/17/2025 | 07:45 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/17/2025 | 07:45 PM | SYRACUSE | 3159916446 | 3 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 08/17/2025 | 07:53 PM | SYRACUSE | 3159916446 | 2 |
| 08/17/2025 | 07:55 PM | HACKENSACK | 2019515068 | 19 |
| 08/18/2025 | 07:38 AM | INCOMING | 8325611148 | 1 |
| 08/18/2025 | 08:18 AM | INCOMING | 3159916446 | 1 |
| 08/18/2025 | 10:07 AM | NEW YORK | 2129521890 | 1 |
| 08/18/2025 | 10:08 AM | INCOMING | 8325611148 | 1 |
| 08/18/2025 | 12:37 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/18/2025 | 12:39 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/18/2025 | 12:51 PM | INCOMING | 8325611148 | 2 |
| 08/18/2025 | 01:11 PM | DICKINSON | 8325611148 | 1 |
| 08/18/2025 | 01:15 PM | INCOMING | 8325611148 | 1 |
| 08/18/2025 | 05:29 PM | INCOMING | 3159916446 | 9 |
| 08/18/2025 | 06:04 PM | INCOMING | 3159916446 | 1 |
| 08/18/2025 | 06:04 PM | INCOMING | 8325611148 | 1 |
| 08/18/2025 | 06:05 PM | DICKINSON | 8325611148 | 1 |
| 08/18/2025 | 06:05 PM | SYRACUSE | 3159916446 | 13 |
| 08/18/2025 | 09:58 PM | SYRACUSE | 3159916446 | 1 |
| 08/18/2025 | 09:59 PM | HACKENSACK | 2019515068 | 61 |
| 08/18/2025 | 11:22 PM | SYRACUSE | 3159916446 | 1 |
| 08/18/2025 | 11:23 PM | INCOMING | 2019515068 | 3 |
| 08/19/2025 | 12:01 AM | HACKENSACK | 2019515068 | 19 |
| 08/19/2025 | 12:44 AM | JERSEYCITY | 2018307717 | 3 |
| 08/19/2025 | 07:08 AM | NWYRCYZN01 | 6466407665 | 3 |
| 08/19/2025 | 07:28 AM | HACKENSACK | 2019515068 | 23 |
| 08/19/2025 | 10:20 AM | NWYRCYZN01 | 6466407665 | 1 |
| 08/19/2025 | 10:51 AM | NWYRCYZN01 | 6466407665 | 3 |
| 08/19/2025 | 10:58 AM | INCOMING | 3159916446 | 3 |
| 08/19/2025 | 11:33 AM | INCOMING | 7184159644 | 2 |
| 08/19/2025 | 12:25 PM | SYRACUSE | 3159916446 | 12 |
| 08/19/2025 | 02:26 PM | HACKENSACK | 2019515068 | 38 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 08/19/2025 | 04:54 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/19/2025 | 05:29 PM | HACKENSACK | 2019515068 | 2 |
| 08/19/2025 | 05:45 PM | INCOMING | 8325611148 | 1 |
| 08/19/2025 | 05:58 PM | NWYRCYZN01 | 6466407665 | 3 |
| 08/19/2025 | 06:04 PM | HACKENSACK | 2019515068 | 18 |
| 08/19/2025 | 06:57 PM | INCOMING | 8447538972 | 1 |
| 08/19/2025 | 07:31 PM | SYRACUSE | 3159916446 | 3 |
| 08/19/2025 | 07:33 PM | INCOMING | 3159916446 | 6 |
| 08/19/2025 | 07:43 PM | SYRACUSE | 3159916446 | 1 |
| 08/19/2025 | 07:45 PM | SYRACUSE | 3159916446 | 1 |
| 08/19/2025 | 07:45 PM | INCOMING | 3159916446 | 3 |
| 08/19/2025 | 07:47 PM | HACKENSACK | 2019515068 | 91 |
| 08/19/2025 | 09:18 PM | SYRACUSE | 3159916446 | 6 |
| 08/20/2025 | 08:15 AM | HACKENSACK | 2019515068 | 10 |
| 08/20/2025 | 08:39 AM | INCOMING | 2019515068 | 5 |
| 08/20/2025 | 11:16 AM | SYRACUSE | 3159916446 | 4 |
| 08/20/2025 | 12:51 PM | SYRACUSE | 3159916446 | 4 |
| 08/20/2025 | 01:34 PM | SYRACUSE | 3159916446 | 8 |
| 08/20/2025 | 01:50 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/20/2025 | 01:52 PM | NEW YORK | 2123905429 | 5 |
| 08/20/2025 | 01:56 PM | NEW YORK | 2123905429 | 2 |
| 08/20/2025 | 01:58 PM | NEW YORK | 2123905429 | 1 |
| 08/20/2025 | 01:58 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/20/2025 | 02:09 PM | INCOMING | 6466407665 | 1 |
| 08/20/2025 | 03:34 PM | NWYRCYZN01 | 6466407665 | 5 |
| 08/20/2025 | 03:49 PM | INCOMING | 3159916446 | 2 |
| 08/20/2025 | 04:48 PM | INCOMING | 2019515068 | 8 |
| 08/20/2025 | 05:58 PM | HACKENSACK | 2019515068 | 8 |
| 08/20/2025 | 06:05 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/20/2025 | 06:06 PM | INCOMING | 6466407665 | 3 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 08/20/2025 | 06:37 PM | INCOMING | 2019515068 | 3 |
| 08/20/2025 | 08:53 PM | SYRACUSE | 3159916446 | 2 |
| 08/20/2025 | 09:28 PM | HACKENSACK | 2019515068 | 1 |
| 08/20/2025 | 09:29 PM | KINGSTON | 8453823359 | 2 |
| 08/20/2025 | 09:34 PM | INCOMING | 8453823359 | 1 |
| 08/20/2025 | 09:35 PM | KINGSTON | 8453823359 | 3 |
| 08/20/2025 | 09:38 PM | KINGSTON | 8453823359 | 1 |
| 08/20/2025 | 09:42 PM | KINGSTON | 8453823359 | 1 |
| 08/20/2025 | 09:46 PM | KINGSTON | 8453823359 | 1 |
| 08/20/2025 | 09:50 PM | INCOMING | 3159916446 | 2 |
| 08/21/2025 | 10:03 AM | NWYRCYZN01 | 6466407665 | 1 |
| 08/21/2025 | 10:43 AM | NWYRCYZN01 | 6466407665 | 1 |
| 08/21/2025 | 12:50 PM | INCOMING | 2019515068 | 1 |
| 08/21/2025 | 02:06 PM | HACKENSACK | 2019515068 | 2 |
| 08/21/2025 | 03:57 PM | HACKENSACK | 2019515068 | 4 |
| 08/21/2025 | 05:10 PM | HACKENSACK | 2019515068 | 1 |
| 08/21/2025 | 05:11 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/21/2025 | 05:12 PM | JERSEYCITY | 2018307717 | 1 |
| 08/21/2025 | 06:04 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/21/2025 | 06:05 PM | HACKENSACK | 2019515068 | 2 |
| 08/21/2025 | 06:07 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/21/2025 | 06:11 PM | INCOMING | 8325611148 | 1 |
| 08/21/2025 | 06:33 PM | HACKENSACK | 2019515068 | 7 |
| 08/21/2025 | 06:49 PM | NWYRCYZN01 | 6466407665 | 2 |
| 08/21/2025 | 07:08 PM | INCOMING | 2019515068 | 1 |
| 08/21/2025 | 07:18 PM | HACKENSACK | 2019515068 | 3 |
| 08/21/2025 | 07:23 PM | INCOMING | 2019515068 | 1 |
| 08/21/2025 | 07:25 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/21/2025 | 07:26 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/21/2025 | 07:27 PM | HACKENSACK | 2019515068 | 1 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 08/21/2025 | 07:29 PM | CHERRYVL | 9805101825 | 1 |
| 08/21/2025 | 07:49 PM | NWYRCYZN01 | 6466407665 | 2 |
| 08/21/2025 | 08:09 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/21/2025 | 10:58 PM | INCOMING | 3475254981 | 3 |
| 08/21/2025 | 10:03 AM | NWYRCYZN01 | 6466407665 | 1 |
| 08/21/2025 | 10:43 AM | NWYRCYZN01 | 6466407665 | 1 |
| 08/21/2025 | 12:50 PM | INCOMING | 2019515068 | 1 |
| 08/21/2025 | 02:06 PM | HACKENSACK | 2019515068 | 2 |
| 08/21/2025 | 03:57 PM | HACKENSACK | 2019515068 | 4 |
| 08/21/2025 | 05:10 PM | HACKENSACK | 2019515068 | 1 |
| 08/21/2025 | 05:11 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/21/2025 | 05:12 PM | JERSEYCITY | 2018307717 | 1 |
| 08/21/2025 | 06:04 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/21/2025 | 06:05 PM | HACKENSACK | 2019515068 | 2 |
| 08/21/2025 | 06:07 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/21/2025 | 06:11 PM | INCOMING | 8325611148 | 1 |
| 08/21/2025 | 06:33 PM | HACKENSACK | 2019515068 | 7 |
| 08/21/2025 | 06:49 PM | NWYRCYZN01 | 6466407665 | 2 |
| 08/21/2025 | 07:08 PM | INCOMING | 2019515068 | 1 |
| 08/21/2025 | 07:18 PM | HACKENSACK | 2019515068 | 3 |
| 08/21/2025 | 07:23 PM | INCOMING | 2019515068 | 1 |
| 08/21/2025 | 07:25 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/21/2025 | 07:26 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/21/2025 | 07:27 PM | HACKENSACK | 2019515068 | 1 |
| 08/21/2025 | 07:29 PM | CHERRYVL | 9805101825 | 1 |
| 08/21/2025 | 07:49 PM | NWYRCYZN01 | 6466407665 | 2 |
| 08/21/2025 | 08:09 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/21/2025 | 10:58 PM | INCOMING | 3475254981 | 3 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 08/22/2025 | 12:04 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/22/2025 | 12:07 PM | NWYRCYZN01 | 6466407665 | 1 |
| 08/22/2025 | 01:52 PM | INCOMING | 3159916446 | 5 |
| 08/22/2025 | 02:33 PM | HACKENSACK | 2019515068 | 3 |
| 08/22/2025 | 04:22 PM | NWYRCYZN08 | 3479758389 | 8 |
| 08/22/2025 | 05:19 PM | HACKENSACK | 2019515068 | 1 |
| 08/22/2025 | 05:21 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/22/2025 | 05:30 PM | HACKENSACK | 2019515068 | 16 |
| 08/22/2025 | 05:49 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/22/2025 | 05:54 PM | HACKENSACK | 2019515068 | 18 |
| 08/22/2025 | 06:12 PM | SYRACUSE | 3159916446 | 11 |
| 08/22/2025 | 06:38 PM | SYRACUSE | 3159916446 | 2 |
| 08/22/2025 | 06:40 PM | INCOMING | 2019515068 | 20 |
| 08/22/2025 | 07:03 PM | NWYRCYZN01 | 6466407665 | 5 |
| 08/22/2025 | 07:07 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/22/2025 | 07:07 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/22/2025 | 07:30 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/22/2025 | 07:48 PM | INCOMING | 2019515068 | 7 |
| 08/22/2025 | 08:01 PM | HACKENSACK | 2019515068 | 2 |
| 08/22/2025 | 08:04 PM | INCOMING | 2019515068 | 2 |
| 08/22/2025 | 08:31 PM | INCOMING | 2019515068 | 1 |
| 08/22/2025 | 08:41 PM | HACKENSACK | 2019515068 | 1 |
| 08/22/2025 | 08:45 PM | INCOMING | 2019515068 | 2 |
| 08/22/2025 | 09:36 PM | NWYRCYZN08 | 3479758389 | 5 |
| 08/22/2025 | 11:06 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/22/2025 | 11:08 PM | INCOMING | 3475254981 | 1 |
| 08/23/2025 | 06:31 AM | NWYRCYZN01 | 6466407665 | 1 |
| 08/23/2025 | 07:29 AM | INCOMING | 2019515068 | 1 |
| 08/23/2025 | 07:32 AM | HACKENSACK | 2019515068 | 1 |
| 08/23/2025 | 08:30 AM | JERSEYCITY | 2018307717 | 1 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 08/23/2025 | 08:30 AM | JERSEYCITY | 2018307717 | 1 |
| 08/23/2025 | 08:30 AM | JERSEYCITY | 2018307717 | 1 |
| 08/23/2025 | 04:51 PM | JERSEYCITY | 2018307717 | 1 |
| 08/23/2025 | 05:11 PM | NEW YORK | 9178049844 | 3 |
| 08/23/2025 | 06:39 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/23/2025 | 08:26 PM | SYRACUSE | 3159916446 | 9 |
| 08/23/2025 | 10:31 PM | HACKENSACK | 2019515068 | 3 |
| 08/24/2025 | 12:12 AM | HACKENSACK | 2019515068 | 2 |
| 08/24/2025 | 10:06 AM | HACKENSACK | 2019515068 | 8 |
| 08/24/2025 | 12:28 PM | INCOMING | 3159916446 | 1 |
| 08/24/2025 | 01:19 PM | HACKENSACK | 2019515068 | 4 |
| 08/24/2025 | 01:23 PM | JERSEYCITY | 2018307717 | 3 |
| 08/24/2025 | 01:48 PM | INCOMING | 2019515068 | 6 |
| 08/24/2025 | 02:22 PM | INCOMING | 2019515068 | 6 |
| 08/24/2025 | 02:35 PM | INCOMING | 2019515068 | 1 |
| 08/24/2025 | 02:54 PM | INCOMING | 3475254981 | 1 |
| 08/24/2025 | 03:04 PM | INCOMING | 2019515068 | 16 |
| 08/24/2025 | 03:31 PM | NWYRCYZN07 | 3475254981 | 2 |
| 08/24/2025 | 03:33 PM | SYRACUSE | 3159916446 | 1 |
| 08/24/2025 | 03:33 PM | SYRACUSE | 3159916446 | 1 |
| 08/24/2025 | 03:33 PM | NWYRCYZN01 | 6466407665 | 4 |
| 08/24/2025 | 03:38 PM | HACKENSACK | 2019515068 | 8 |
| 08/24/2025 | 04:09 PM | HACKENSACK | 2019515068 | 4 |
| 08/24/2025 | 04:22 PM | SYRACUSE | 3159916446 | 1 |
| 08/24/2025 | 04:33 PM | INCOMING | 9178049844 | 17 |
| 08/24/2025 | 06:05 PM | HACKENSACK | 2019515068 | 5 |
| 08/24/2025 | 07:44 PM | HACKENSACK | 2019515068 | 1 |
| 08/24/2025 | 08:42 PM | HACKENSACK | 2019515068 | 5 |
| 08/24/2025 | 08:57 PM | SYRACUSE | 3159916446 | 5 |
| 08/24/2025 | 09:02 PM | HACKENSACK | 2019515068 | 3 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 08/24/2025 | 09:04 PM | INCOMING | 2019515068 | 28 |
| 08/24/2025 | 09:07 PM | INCOMING | 3159916446 | 5 |
| 08/25/2025 | 09:06 AM | TOLL-FREE | 8002274825 | 17 |
| 08/25/2025 | 09:23 AM | JERSEYCITY | 2018307717 | 5 |
| 08/25/2025 | 09:51 AM | INCOMING | 2019515068 | 13 |
| 08/25/2025 | 10:22 AM | TOLL-FREE | 8004212110 | 4 |
| 08/25/2025 | 10:27 AM | INCOMING | 2019515068 | 1 |
| 08/25/2025 | 10:55 AM | HACKENSACK | 2019515068 | 34 |
| 08/25/2025 | 11:37 AM | HACKENSACK | 2019515068 | 10 |
| 08/25/2025 | 04:41 PM | HACKENSACK | 2019515068 | 7 |
| 08/25/2025 | 05:39 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/25/2025 | 05:39 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/25/2025 | 05:51 PM | HACKENSACK | 2019515068 | 1 |
| 08/25/2025 | 06:07 PM | INCOMING | 3475254981 | 11 |
| 08/25/2025 | 06:35 PM | INCOMING | 3475254981 | 2 |
| 08/25/2025 | 07:27 PM | INCOMING | 3475254981 | 1 |
| 08/25/2025 | 07:44 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/25/2025 | 07:44 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/25/2025 | 07:45 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/25/2025 | 07:47 PM | SYRACUSE | 3159916446 | 1 |
| 08/25/2025 | 08:45 PM | INCOMING | 3475254981 | 1 |
| 08/25/2025 | 11:33 PM | HACKENSACK | 2019515068 | 15 |
| 08/25/2025 | 11:49 PM | HACKENSACK | 2019515068 | 35 |
| 08/26/2025 | 08:41 AM | INCOMING | 3159916446 | 8 |
| 08/26/2025 | 12:38 PM | HACKENSACK | 2019515068 | 17 |
| 08/26/2025 | 02:00 PM | SYRACUSE | 3159916446 | 1 |
| 08/26/2025 | 02:01 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/26/2025 | 02:04 PM | HACKENSACK | 2019515068 | 7 |
| 08/26/2025 | 08:46 PM | NWYRCYZN07 | 3475254981 | 2 |
| 08/26/2025 | 08:57 PM | HACKENSACK | 2019515068 | 35 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 08/26/2025 | 09:34 PM | HACKENSACK | 2019515068 | 5 |
| 08/26/2025 | 11:39 PM | HACKENSACK | 2019515068 | 1 |
| 08/26/2025 | 11:40 PM | INCOMING | 2019515068 | 5 |
| 08/27/2025 | 12:17 AM | INCOMING | 3475254981 | 1 |
| 08/27/2025 | 01:07 AM | INCOMING | 2019515068 | 28 |
| 08/27/2025 | 07:35 AM | INCOMING | 2019515068 | 1 |
| 08/27/2025 | 08:39 AM | JERSEYCITY | 2018307717 | 1 |
| 08/27/2025 | 11:58 AM | SYRACUSE | 3159916446 | 5 |
| 08/27/2025 | 12:24 PM | SYRACUSE | 3159916446 | 1 |
| 08/27/2025 | 12:25 PM | JERSEYCITY | 2018307717 | 1 |
| 08/27/2025 | 12:25 PM | JERSEYCITY | 2018307717 | 1 |
| 08/27/2025 | 12:33 PM | INCOMING | 3475254981 | 1 |
| 08/27/2025 | 01:04 PM | NWYRCYZN01 | 6466638739 | 1 |
| 08/27/2025 | 01:07 PM | NEW YORK | 2124664848 | 10 |
| 08/27/2025 | 01:23 PM | NEW YORK | 2126852890 | 3 |
| 08/27/2025 | 02:05 PM | HACKENSACK | 2019515068 | 5 |
| 08/27/2025 | 02:13 PM | INCOMING | 2019515068 | 9 |
| 08/27/2025 | 02:49 PM | HACKENSACK | 2019515068 | 2 |
| 08/27/2025 | 04:39 PM | JERSEYCITY | 2018307717 | 3 |
| 08/27/2025 | 04:44 PM | HACKENSACK | 2019515068 | 1 |
| 08/27/2025 | 04:44 PM | HACKENSACK | 2019515068 | 1 |
| 08/27/2025 | 04:55 PM | HACKENSACK | 2019515068 | 1 |
| 08/27/2025 | 05:23 PM | SYRACUSE | 3159916446 | 2 |
| 08/27/2025 | 05:32 PM | HACKENSACK | 2019515068 | 73 |
| 08/27/2025 | 06:48 PM | NWYRCYZN08 | 3479758389 | 10 |
| 08/27/2025 | 06:57 PM | NWYRCYZN08 | 3479758389 | 15 |
| 08/27/2025 | 07:12 PM | HACKENSACK | 2019515068 | 12 |
| 08/28/2025 | 03:57 PM | NWYRCYZN01 | 6466407665 | 9 |
| 08/28/2025 | 04:09 PM | HACKENSACK | 2019515068 | 24 |
| 08/28/2025 | 06:30 PM | NWYRCYZN07 | 3475254981 | 1 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 08/28/2025 | 06:33 PM | INCOMING | 8325611148 | 3 |
| 08/28/2025 | 06:38 PM | INCOMING | 3159916446 | 3 |
| 08/28/2025 | 06:40 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/28/2025 | 06:46 PM | INCOMING | 5186766695 | 1 |
| 08/28/2025 | 06:57 PM | INCOMING | 8325611148 | 1 |
| 08/28/2025 | 09:02 PM | HACKENSACK | 2019515068 | 19 |
| 08/28/2025 | 09:35 PM | SYRACUSE | 3159916446 | 1 |
| 08/28/2025 | 11:22 PM | HACKENSACK | 2019515068 | 9 |
| 08/29/2025 | 10:11 AM | SYRACUSE | 3159916446 | 1 |
| 08/29/2025 | 11:01 AM | SYRACUSE | 3159916446 | 1 |
| 08/29/2025 | 11:01 AM | SYRACUSE | 3159916446 | 2 |
| 08/29/2025 | 11:24 AM | INCOMING | 6466407665 | 1 |
| 08/29/2025 | 12:52 PM | SYRACUSE | 3159916446 | 4 |
| 08/29/2025 | 12:57 PM | HACKENSACK | 2019515068 | 5 |
| 08/29/2025 | 01:12 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/29/2025 | 01:54 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/29/2025 | 01:56 PM | HACKENSACK | 2019515068 | 1 |
| 08/29/2025 | 03:02 PM | WH PLAINS | 9145822381 | 1 |
| 08/29/2025 | 05:58 PM | INCOMING | 6466407665 | 2 |
| 08/29/2025 | 07:12 PM | NWYRCYZN07 | 3475254981 | 1 |
| 08/29/2025 | 07:21 PM | SYRACUSE | 3159916446 | 4 |
| 08/29/2025 | 07:50 PM | INCOMING | 3475254981 | 1 |
| 08/29/2025 | 10:44 PM | HACKENSACK | 2019515068 | 6 |
| 08/29/2025 | 11:24 PM | HACKENSACK | 2019515068 | 11 |
| 08/29/2025 | 11:34 PM | INCOMING | 2019515068 | 3 |
| 08/30/2025 | 01:13 PM | HACKENSACK | 2019515068 | 33 |
| 08/30/2025 | 04:25 PM | INCOMING | 2019515068 | 4 |
| 08/30/2025 | 05:17 PM | INCOMING | 3159916446 | 1 |
| 08/30/2025 | 05:47 PM | JERSEYCITY | 2018307717 | 4 |
| 08/30/2025 | 05:51 PM | SYRACUSE | 3159916446 | 3 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 08/30/2025 | 05:54 PM | HACKENSACK | 2019515068 | 1 |
| 08/30/2025 | 05:55 PM | INCOMING | 3475254981 | 1 |
| 08/30/2025 | 05:59 PM | INCOMING | 3475254981 | 7 |
| 08/30/2025 | 06:09 PM | HACKENSACK | 2019515068 | 1 |
| 08/31/2025 | 10:42 AM | INCOMING | 3159916446 | 17 |
| 08/31/2025 | 12:30 PM | SYRACUSE | 3159916446 | 4 |
| 08/31/2025 | 02:21 PM | SYRACUSE | 3159916446 | 3 |
| 08/31/2025 | 03:27 PM | SYRACUSE | 3159916446 | 1 |
| 08/31/2025 | 04:00 PM | QUEENS | 7183506893 | 4 |
| 08/31/2025 | 05:08 PM | INCOMING | 8457071095 | 1 |
| 08/31/2025 | 07:51 PM | MONTICELLO | 8457071095 | 1 |
| 08/31/2025 | 08:49 PM | QUEENS | 7183506893 | 4 |
| 08/31/2025 | 09:12 PM | SYRACUSE | 3159916446 | 1 |
| 08/31/2025 | 11:27 PM | INCOMING | 7183506893 | 2 |
| 09/01/2025 | 12:51 AM | INCOMING | 9178049844 | 89 |
| 09/01/2025 | 09:55 AM | INCOMING | 3159916446 | 1 |
| 09/01/2025 | 11:03 AM | SYRACUSE | 3159916446 | 1 |
| 09/01/2025 | 07:05 PM | INCOMING | 7183506893 | 6 |
| 09/01/2025 | 07:07 PM | INCOMING | 3475254981 | 1 |
| 09/01/2025 | 07:11 PM | QUEENS | 7183506893 | 1 |
| 09/01/2025 | 07:12 PM | INCOMING | 7183506893 | 3 |
| 09/01/2025 | 07:45 PM | QUEENS | 7183506893 | 16 |
| 09/01/2025 | 07:52 PM | INCOMING | 2018307717 | 2 |
| 09/01/2025 | 08:11 PM | VM DEPOSIT | 7183506893 | 1 |
| 09/01/2025 | 08:12 PM | HACKENSACK | 2019515068 | 24 |
| 09/01/2025 | 08:36 PM | SYRACUSE | 3159916446 | 9 |
| 09/01/2025 | 08:47 PM | NWYRCYZN07 | 3475254981 | 1 |
| 09/01/2025 | 08:56 PM | INCOMING | 2019515068 | 4 |
| 09/01/2025 | 09:06 PM | HACKENSACK | 2019515068 | 1 |
| 09/01/2025 | 09:06 PM | HACKENSACK | 2019515068 | 1 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 09/01/2025 | 09:08 PM | HACKENSACK | 2019515068 | 49 |
| 09/01/2025 | 09:23 PM | NWYRCYZN07 | 3475254981 | 1 |
| 09/02/2025 | 07:44 AM | HACKENSACK | 2019515068 | 3 |
| 09/02/2025 | 09:27 AM | INCOMING | 9178049844 | 66 |
| 09/02/2025 | 10:50 AM | INCOMING | 2019515068 | 2 |
| 09/02/2025 | 10:51 AM | INCOMING | 3474458864 | 1 |
| 09/02/2025 | 10:54 AM | INCOMING | 8457510533 | 1 |
| 09/02/2025 | 12:47 PM | JERSEYCITY | 2018307717 | 1 |
| 09/02/2025 | 12:47 PM | JERSEYCITY | 2018307717 | 1 |
| 09/02/2025 | 12:47 PM | JERSEYCITY | 2018307717 | 1 |
| 09/02/2025 | 12:52 PM | INCOMING | 3159916446 | 14 |
| 09/02/2025 | 01:22 PM | HACKENSACK | 2019515068 | 28 |
| 09/02/2025 | 01:55 PM | JERSEYCITY | 2018307717 | 1 |
| 09/02/2025 | 02:33 PM | INCOMING | 2018307717 | 4 |
| 09/02/2025 | 02:48 PM | INCOMING | 3159916446 | 1 |
| 09/02/2025 | 04:14 PM | HACKENSACK | 2019515068 | 1 |
| 09/02/2025 | 04:15 PM | HACKENSACK | 2019515068 | 21 |
| 09/02/2025 | 04:52 PM | INCOMING | 3479758389 | 4 |
| 09/02/2025 | 05:25 PM | HACKENSACK | 2019515068 | 5 |
| 09/02/2025 | 05:36 PM | NWYRCYZN08 | 3479758389 | 1 |
| 09/02/2025 | 05:44 PM | NWYRCYZN08 | 3479758389 | 1 |
| 09/02/2025 | 06:40 PM | INCOMING | 6452137854 | 1 |
| 09/02/2025 | 08:02 PM | INCOMING | 7183506893 | 5 |
| 09/02/2025 | 09:18 PM | HACKENSACK | 2019515068 | 2 |
| 09/02/2025 | 10:06 PM | SYRACUSE | 3159916446 | 1 |
| 09/03/2025 | 07:41 AM | INCOMING | 2019515068 | 14 |
| 09/03/2025 | 09:08 AM | INCOMING | 3159916446 | 1 |
| 09/03/2025 | 09:41 AM | INCOMING | 3475254981 | 2 |
| 09/03/2025 | 09:49 AM | INCOMING | 3159916446 | 11 |
| 09/03/2025 | 10:01 AM | INCOMING | 9145822381 | 1 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 09/03/2025 | 01:12 PM | INCOMING | 2012451952 | 1 |
| 09/03/2025 | 01:16 PM | SYRACUSE | 3159916446 | 2 |
| 09/03/2025 | 06:17 PM | HACKENSACK | 2019515068 | 1 |
| 09/03/2025 | 06:20 PM | HACKENSACK | 2019515068 | 8 |
| 09/03/2025 | 07:44 PM | HACKENSACK | 2019515068 | 52 |
| 09/03/2025 | 08:43 PM | INCOMING | 9178049844 | 20 |
| 09/03/2025 | 09:03 PM | INCOMING | 9178049844 | 19 |
| 09/04/2025 | 07:51 AM | HACKENSACK | 2019515068 | 5 |
| 09/04/2025 | 07:55 AM | NEW YORK | 9178049844 | 1 |
| 09/04/2025 | 10:45 AM | HACKENSACK | 2019515068 | 6 |
| 09/04/2025 | 10:50 AM | NEW YORK | 2129989800 | 4 |
| 09/04/2025 | 10:55 AM | INCOMING | 2019515068 | 12 |
| 09/04/2025 | 11:06 AM | INCOMING | 9178049844 | 1 |
| 09/04/2025 | 11:06 AM | INCOMING | 9178049844 | 28 |
| 09/04/2025 | 03:49 PM | INCOMING | 4753762575 | 1 |
| 09/04/2025 | 03:57 PM | TOLL-FREE | 8664503275 | 14 |
| 09/04/2025 | 04:22 PM | NEW YORK | 2129127235 | 3 |
| 09/04/2025 | 05:14 PM | HACKENSACK | 2019515068 | 5 |
| 09/04/2025 | 05:19 PM | SYRACUSE | 3159916446 | 1 |
| 09/04/2025 | 05:29 PM | INCOMING | 3159916446 | 16 |
| 09/04/2025 | 06:26 PM | INCOMING | 2019515068 | 13 |
| 09/04/2025 | 06:40 PM | NEW YORK | 9178049844 | 3 |
| 09/04/2025 | 08:23 PM | HACKENSACK | 2019515068 | 15 |
| 09/04/2025 | 08:41 PM | INCOMING | 9178049844 | 14 |
| 09/04/2025 | 11:06 PM | HACKENSACK | 2019515068 | 1 |
| 09/04/2025 | 11:06 PM | HACKENSACK | 2019515068 | 1 |
| 09/04/2025 | 11:56 PM | NWYRCYZN07 | 3475254981 | 1 |
| 09/05/2025 | 12:05 AM | INCOMING | 3475254981 | 1 |
| 09/05/2025 | 08:41 AM | TOLL-FREE | 8006770232 | 5 |
| 09/05/2025 | 08:48 AM | TOLL-FREE | 8004212110 | 8 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 09/05/2025 | 10:54 AM | SYRACUSE | 3159916446 | 7 |
| 09/05/2025 | 11:09 AM | INCOMING | 8453156384 | 1 |
| 09/05/2025 | 11:12 AM | HIGHLAND | 8453156384 | 1 |
| 09/05/2025 | 12:15 PM | SYRACUSE | 3159916446 | 2 |
| 09/05/2025 | 12:43 PM | INCOMING | 5515561112 | 1 |
| 09/05/2025 | 01:38 PM | HACKENSACK | 2019515068 | 3 |
| 09/05/2025 | 02:10 PM | HACKENSACK | 2019515068 | 1 |
| 09/05/2025 | 02:14 PM | HACKENSACK | 2019515068 | 6 |
| 09/05/2025 | 03:06 PM | HACKENSACK | 2019515068 | 3 |
| 09/05/2025 | 03:25 PM | HACKENSACK | 2019515068 | 3 |
| 09/05/2025 | 04:28 PM | HACKENSACK | 2019515068 | 6 |
| 09/05/2025 | 05:09 PM | HACKENSACK | 2019515068 | 1 |
| 09/05/2025 | 05:11 PM | HACKENSACK | 2019515068 | 2 |
| 09/05/2025 | 05:14 PM | HACKENSACK | 2019515068 | 1 |
| 09/05/2025 | 05:35 PM | HACKENSACK | 2019515068 | 1 |
| 09/05/2025 | 05:38 PM | HACKENSACK | 2019515068 | 1 |
| 09/05/2025 | 09:59 PM | NEW YORK | 9178049844 | 1 |
| 09/05/2025 | 11:25 PM | HACKENSACK | 2019515068 | 3 |
| 09/05/2025 | 11:38 PM | NEW YORK | 9178049844 | 9 |
| 09/05/2025 | 11:47 PM | INCOMING | 9178049844 | 2 |
| 09/06/2025 | 12:08 PM | HACKENSACK | 2019515068 | 1 |
| 09/06/2025 | 03:20 PM | INCOMING | 2019515068 | 1 |
| 09/06/2025 | 03:27 PM | NWYRCYZN07 | 3475254981 | 1 |
| 09/06/2025 | 03:30 PM | JERSEYCITY | 2018307717 | 1 |
| 09/06/2025 | 03:31 PM | JERSEYCITY | 2018307717 | 1 |
| 09/06/2025 | 07:18 PM | NEW YORK | 9178049844 | 2 |
| 09/06/2025 | 07:36 PM | NWYRCYZN08 | 3479758389 | 5 |
| 09/06/2025 | 07:40 PM | SYRACUSE | 3159916446 | 1 |
| 09/06/2025 | 07:41 PM | SYRACUSE | 3159916446 | 1 |
| 09/06/2025 | 07:42 PM | NWYRCYZN01 | 6466407665 | 1 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 09/07/2025 | 10:52 AM | INCOMING | 2018307717 | 1 |
| 09/07/2025 | 11:33 AM | INCOMING | 2017379076 | 3 |
| 09/07/2025 | 03:21 PM | INCOMING | 3479758389 | 4 |
| 09/07/2025 | 05:34 PM | HACKENSACK | 2019515068 | 2 |
| 09/07/2025 | 05:36 PM | HACKENSACK | 2019515068 | 1 |
| 09/07/2025 | 06:42 PM | INCOMING | 3475254981 | 1 |
| 09/07/2025 | 06:45 PM | NWYRCYZN01 | 6466407665 | 8 |
| 09/07/2025 | 07:11 PM | HACKENSACK | 2019515068 | 6 |
| 09/07/2025 | 07:24 PM | HACKENSACK | 2019515068 | 2 |
| 09/07/2025 | 07:31 PM | NWYRCYZN01 | 6466407665 | 4 |
| 09/07/2025 | 07:38 PM | INCOMING | 2019515068 | 45 |
| 09/08/2025 | 07:27 AM | HACKENSACK | 2019515068 | 1 |
| 09/08/2025 | 07:31 AM | INCOMING | 2019515068 | 17 |
| 09/08/2025 | 10:44 AM | NEW YORK | 2125712183 | 1 |
| 09/08/2025 | 10:46 AM | HACKENSACK | 2019515068 | 4 |
| 09/08/2025 | 12:41 PM | SYRACUSE | 3159916446 | 8 |
| 09/08/2025 | 02:07 PM | SYRACUSE | 3159916446 | 1 |
| 09/08/2025 | 02:11 PM | MONTICELLO | 8457918900 | 6 |
| 09/08/2025 | 03:41 PM | NWYRCYZN06 | 3476139334 | 1 |
| 09/08/2025 | 06:03 PM | SYRACUSE | 3159916446 | 5 |
| 09/08/2025 | 06:08 PM | QUEENS | 7183506893 | 10 |
| 09/08/2025 | 06:23 PM | INCOMING | 9178049844 | 11 |
| 09/08/2025 | 07:42 PM | INCOMING | 2019515068 | 9 |
| 09/09/2025 | 08:02 AM | INCOMING | 2018307717 | 1 |
| 09/09/2025 | 08:18 AM | INCOMING | 5512677062 | 1 |
| 09/09/2025 | 09:23 AM | SYRACUSE | 3159916446 | 2 |
| 09/09/2025 | 09:38 AM | HACKENSACK | 2019515068 | 2 |
| 09/09/2025 | 09:51 AM | INCOMING | 3475254981 | 1 |
| 09/09/2025 | 10:19 AM | NWYRCYZN08 | 3479758389 | 2 |
| 09/09/2025 | 11:07 AM | HACKENSACK | 2019515068 | 12 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 09/09/2025 | 12:28 PM | INCOMING | 2017379076 | 1 |
| 09/09/2025 | 01:02 PM | HACKENSACK | 2019515068 | 6 |
| 09/09/2025 | 03:49 PM | INCOMING | 7184159644 | 3 |
| 09/09/2025 | 03:53 PM | HACKENSACK | 2019515068 | 2 |
| 09/09/2025 | 03:56 PM | SYRACUSE | 3159916446 | 1 |
| 09/09/2025 | 03:57 PM | SYRACUSE | 3159916446 | 1 |
| 09/09/2025 | 03:58 PM | HACKENSACK | 2019515068 | 3 |
| 09/09/2025 | 04:03 PM | NWYRCYZN01 | 6466407665 | 3 |
| 09/09/2025 | 06:01 PM | SYRACUSE | 3159916446 | 18 |
| 09/09/2025 | 06:45 PM | SYRACUSE | 3159916446 | 1 |
| 09/09/2025 | 07:17 PM | INCOMING | 8453157040 | 1 |
| 09/09/2025 | 07:58 PM | JERSEYCITY | 2017379076 | 1 |
| 09/09/2025 | 08:23 PM | INCOMING | 3479758389 | 1 |
| 09/09/2025 | 09:17 PM | INCOMING | 3474458864 | 1 |
| 09/09/2025 | 11:47 PM | NWYRCYZN08 | 3479758389 | 1 |
| 09/09/2025 | 11:51 PM | HACKENSACK | 2019515068 | 26 |
| 09/10/2025 | 12:17 AM | HACKENSACK | 2019515068 | 1 |
| 09/10/2025 | 12:18 AM | HACKENSACK | 2019515068 | 50 |
| 09/10/2025 | 11:42 AM | INCOMING | 9178049844 | 43 |
| 09/10/2025 | 01:39 PM | INCOMING | 7253236555 | 1 |
| 09/10/2025 | 02:14 PM | HACKENSACK | 2019515068 | 88 |
| 09/10/2025 | 03:41 PM | INCOMING | 2019515068 | 7 |
| 09/10/2025 | 03:49 PM | HACKENSACK | 2019515068 | 33 |
| 09/10/2025 | 04:24 PM | INCOMING | 2019515068 | 21 |
| 09/10/2025 | 05:13 PM | HACKENSACK | 2019515068 | 10 |
| 09/10/2025 | 08:08 PM | INCOMING | 2019515068 | 144 |
| 09/11/2025 | 07:07 AM | JERSEYCITY | 2017379076 | 1 |
| 09/11/2025 | 11:52 AM | INCOMING | 9178049844 | 1 |
| 09/11/2025 | 12:41 PM | INCOMING | 9148795959 | 1 |
| 09/11/2025 | 01:58 PM | QUEENS | 7183506893 | 3 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 09/11/2025 | 02:43 PM | HACKENSACK | 2019515068 | 1 |
| 09/11/2025 | 05:36 PM | INCOMING | 5512677092 | 1 |
| 09/11/2025 | 06:05 PM | INCOMING | 2017379076 | 1 |
| 09/11/2025 | 06:58 PM | INCOMING | 9172644564 | 1 |
| 09/11/2025 | 07:06 PM | JERSEYCITY | 2017379076 | 1 |
| 09/11/2025 | 07:09 PM | QUEENS | 7183506893 | 2 |
| 09/11/2025 | 07:26 PM | NWYRCYZN07 | 3475254981 | 1 |
| 09/11/2025 | 08:17 PM | INCOMING | 7183506893 | 1 |
| 09/11/2025 | 08:23 PM | INCOMING | 7183506893 | 1 |
| 09/11/2025 | 09:39 PM | SYRACUSE | 3159916446 | 1 |
| 09/11/2025 | 09:41 PM | SYRACUSE | 3159916446 | 2 |
| 09/11/2025 | 09:42 PM | NWYRCYZN08 | 3479758389 | 11 |
| 09/12/2025 | 08:38 AM | INCOMING | 9176138165 | 2 |
| 09/12/2025 | 08:49 AM | INCOMING | 7184159644 | 5 |
| 09/12/2025 | 10:47 AM | SYRACUSE | 3159916446 | 8 |
| 09/12/2025 | 10:55 AM | HACKENSACK | 2019515068 | 3 |
| 09/12/2025 | 11:00 AM | SYRACUSE | 3159916446 | 1 |
| 09/12/2025 | 11:08 AM | QUEENS | 7183506893 | 1 |
| 09/12/2025 | 11:08 AM | QUEENS | 7183506893 | 2 |
| 09/12/2025 | 11:46 AM | INCOMING | 2017379076 | 2 |
| 09/12/2025 | 12:01 PM | QUEENS | 7183506893 | 1 |
| 09/12/2025 | 01:28 PM | JERSEYCITY | 2017379076 | 2 |
| 09/12/2025 | 06:26 PM | NEW YORK | 9178049844 | 1 |
| 09/12/2025 | 09:37 PM | NWYRCYZN07 | 3475254981 | 1 |
| 09/12/2025 | 10:34 PM | HACKENSACK | 2019515068 | 12 |
| 09/13/2025 | 10:15 AM | INCOMING | 3476139334 | 1 |
| 09/13/2025 | 10:47 AM | INCOMING | 3159916446 | 2 |
| 09/13/2025 | 11:00 AM | HACKENSACK | 2019515068 | 7 |
| 09/13/2025 | 12:57 PM | INCOMING | 2017379076 | 1 |
| 09/13/2025 | 01:23 PM | INCOMING | 2017379076 | 1 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 09/13/2025 | 02:33 PM | JERSEYCITY | 2017379076 | 1 |
| 09/13/2025 | 02:34 PM | JERSEYCITY | 2017379076 | 1 |
| 09/13/2025 | 03:02 PM | INCOMING | 2017379076 | 1 |
| 09/13/2025 | 03:02 PM | JERSEYCITY | 2017379076 | 1 |
| 09/13/2025 | 04:38 PM | JERSEYCITY | 2017379076 | 1 |
| 09/13/2025 | 05:20 PM | JERSEYCITY | 2017379076 | 1 |
| 09/13/2025 | 06:03 PM | INCOMING | 2017379076 | 2 |
| 09/13/2025 | 08:16 PM | JERSEYCITY | 2017379076 | 1 |
| 09/13/2025 | 08:34 PM | INCOMING | 3159916446 | 1 |
| 09/13/2025 | 09:17 PM | INCOMING | 2017379076 | 1 |
| 09/13/2025 | 11:11 PM | NWYRCYZN07 | 3475254981 | 1 |
| 09/14/2025 | 07:25 AM | INCOMING | 2017379076 | 1 |
| 09/14/2025 | 07:49 AM | INCOMING | 3475254981 | 1 |
| 09/14/2025 | 08:03 AM | NWYRCYZN07 | 3475254981 | 3 |
| 09/14/2025 | 01:06 PM | INCOMING | 2017379076 | 1 |
| 09/14/2025 | 04:47 PM | SYRACUSE | 3159916446 | 2 |
| 09/14/2025 | 04:52 PM | SYRACUSE | 3159916446 | 1 |
| 09/14/2025 | 07:31 PM | POUGHKEPSI | 8453092106 | 1 |
| 09/14/2025 | 10:18 PM | INCOMING | 3475254981 | 1 |
| 09/14/2025 | 10:52 PM | POUGHKEPSI | 8453092106 | 1 |
| 09/15/2025 | 03:28 AM | INCOMING | 3476139334 | 1 |
| 09/15/2025 | 04:41 AM | NWYRCYZN07 | 3475254981 | 1 |
| 09/15/2025 | 04:41 AM | NWYRCYZN07 | 3475254981 | 1 |
| 09/15/2025 | 04:42 AM | NWYRCYZN07 | 3475254981 | 1 |
| 09/15/2025 | 04:44 AM | NWYRCYZN07 | 3475254981 | 1 |
| 09/15/2025 | 04:47 AM | NWYRCYZN07 | 3475254981 | 1 |
| 09/15/2025 | 10:30 AM | INCOMING | 5512677062 | 1 |
| 09/15/2025 | 10:53 AM | NWYRCYZN07 | 3475254981 | 2 |
| 09/15/2025 | 12:27 PM | INCOMING | 6146894989 | 1 |
| 09/15/2025 | 03:31 PM | INCOMING | 2019515068 | 12 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 09/15/2025 | 05:09 PM | INCOMING | 3476139334 | 1 |
| 09/15/2025 | 06:15 PM | INCOMING | 9178049844 | 1 |
| 09/15/2025 | 07:37 PM | HACKENSACK | 2019515068 | 18 |
| 09/15/2025 | 11:39 PM | INCOMING | 3476139334 | 1 |
| 09/16/2025 | 12:06 AM | HACKENSACK | 2019515068 | 55 |
| 09/16/2025 | 10:39 AM | TOLL-FREE | 8002427338 | 10 |
| 09/16/2025 | 11:41 AM | INCOMING | 3473336985 | 1 |
| 09/16/2025 | 02:05 PM | INCOMING | 2019515068 | 4 |
| 09/16/2025 | 02:13 PM | INCOMING | 9419405959 | 1 |
| 09/16/2025 | 02:35 PM | INCOMING | 7189573094 | 1 |
| 09/16/2025 | 03:17 PM | INCOMING | 2019515068 | 1 |
| 09/16/2025 | 04:18 PM | HACKENSACK | 2019515068 | 5 |
| 09/16/2025 | 04:32 PM | HACKENSACK | 2019515068 | 29 |
| 09/16/2025 | 06:08 PM | HACKENSACK | 2019515068 | 4 |
| 09/16/2025 | 06:13 PM | HACKENSACK | 2019515068 | 15 |
| 09/16/2025 | 11:00 PM | INCOMING | 2019515068 | 2 |
| 09/16/2025 | 11:01 PM | INCOMING | 2019515068 | 1 |
| 09/17/2025 | 07:47 AM | INCOMING | 2019515068 | 2 |
| 09/17/2025 | 09:21 AM | HACKENSACK | 2019515068 | 2 |
| 09/17/2025 | 01:29 PM | HACKENSACK | 2019515068 | 7 |
| 09/17/2025 | 01:45 PM | INCOMING | 5134260604 | 3 |
| 09/17/2025 | 02:32 PM | TOLL-FREE | 8009722651 | 3 |
| 09/17/2025 | 02:36 PM | TOLL-FREE | 8009722651 | 3 |
| 09/17/2025 | 05:31 PM | INCOMING | 3159916446 | 4 |
| 09/17/2025 | 06:48 PM | INCOMING | 3475254981 | 1 |
| 09/17/2025 | 06:57 PM | INCOMING | 2019515068 | 3 |
| 09/17/2025 | 07:17 PM | INCOMING | 2019515068 | 8 |
| 09/17/2025 | 07:27 PM | HACKENSACK | 2019515068 | 12 |
| 09/17/2025 | 08:59 PM | HACKENSACK | 2019515068 | 1 |
| 09/18/2025 | 01:33 PM | NEW YORK | 9178049844 | 10 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 09/18/2025 | 03:43 PM | INCOMING | 3475254981 | 1 |
| 09/18/2025 | 03:45 PM | HACKENSACK | 2019515068 | 5 |
| 09/18/2025 | 03:50 PM | INCOMING | 9178049844 | 1 |
| 09/18/2025 | 05:49 PM | NWYRCYZN07 | 3475254981 | 1 |
| 09/18/2025 | 07:49 PM | INCOMING | 3159916446 | 17 |
| 09/19/2025 | 11:08 AM | MONTICELLO | 8457918900 | 9 |
| 09/19/2025 | 02:12 PM | NWYRCYZN01 | 6466407665 | 2 |
| 09/19/2025 | 02:23 PM | INCOMING | 2018397587 | 3 |
| 09/19/2025 | 03:51 PM | NWYRCYZN01 | 6466407665 | 3 |
| 09/19/2025 | 04:01 PM | INCOMING | 2037370428 | 2 |
| 09/19/2025 | 04:05 PM | INCOMING | 2037370428 | 1 |
| 09/19/2025 | 04:07 PM | NEW HAVEN | 2037370428 | 1 |
| 09/19/2025 | 05:18 PM | SYRACUSE | 3159916446 | 2 |
| 09/19/2025 | 06:04 PM | INCOMING | 4343087883 | 1 |
| 09/19/2025 | 08:28 PM | NWYRCYZN01 | 6466407665 | 7 |
| 09/20/2025 | 02:08 AM | TOLL-FREE | 8333054871 | 1 |
| 09/20/2025 | 02:10 AM | TOLL-FREE | 8333054871 | 1 |
| 09/20/2025 | 02:15 AM | TOLL-FREE | 8338738237 | 1 |
| 09/20/2025 | 10:35 AM | INCOMING | 8457071095 | 6 |
| 09/20/2025 | 10:44 AM | MONTICELLO | 8458070411 | 2 |
| 09/20/2025 | 10:46 AM | MONTICELLO | 8458070411 | 3 |
| 09/20/2025 | 10:49 AM | MONTICELLO | 8457913540 | 1 |
| 09/20/2025 | 10:50 AM | MONTICELLO | 8457947100 | 1 |
| 09/20/2025 | 10:51 AM | SYRACUSE | 3159916446 | 17 |
| 09/20/2025 | 11:14 AM | HACKENSACK | 2019515068 | 3 |
| 09/20/2025 | 11:21 AM | INCOMING | 3159916446 | 6 |
| 09/20/2025 | 11:32 AM | INCOMING | 3159916446 | 5 |
| 09/20/2025 | 11:37 AM | HACKENSACK | 2019515068 | 8 |
| 09/20/2025 | 11:45 AM | HACKENSACK | 2019515068 | 1 |
| 09/20/2025 | 11:45 AM | INCOMING | 2019515068 | 31 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 09/20/2025 | 11:53 AM | INCOMING | 3159916446 | 4 |
| 09/20/2025 | 12:34 PM | SYRACUSE | 3159916446 | 1 |
| 09/20/2025 | 01:10 PM | INCOMING | 3159916446 | 3 |
| 09/20/2025 | 01:14 PM | INCOMING | 9178049844 | 4 |
| 09/20/2025 | 01:17 PM | INCOMING | 3159916446 | 1 |
| 09/20/2025 | 01:19 PM | INCOMING | 3159916446 | 11 |
| 09/20/2025 | 01:29 PM | INCOMING | 8452736054 | 1 |
| 09/20/2025 | 01:30 PM | INCOMING | 3159916446 | 1 |
| 09/20/2025 | 01:32 PM | HACKENSACK | 2019515068 | 1 |
| 09/20/2025 | 01:33 PM | INCOMING | 2019515068 | 42 |
| 09/20/2025 | 02:23 PM | HACKENSACK | 2019515068 | 7 |
| 09/20/2025 | 03:11 PM | HACKENSACK | 2019515068 | 3 |
| 09/20/2025 | 03:41 PM | HACKENSACK | 2019515068 | 10 |
| 09/20/2025 | 04:26 PM | INCOMING | 7183506893 | 1 |
| 09/20/2025 | 04:56 PM | HACKENSACK | 2019515068 | 3 |
| 09/20/2025 | 04:58 PM | INCOMING | 3159916446 | 27 |
| 09/20/2025 | 05:31 PM | HACKENSACK | 2019515068 | 2 |
| 09/20/2025 | 05:48 PM | HACKENSACK | 2019515068 | 1 |
| 09/20/2025 | 06:27 PM | NWYRCYZN01 | 6466407665 | 1 |
| 09/20/2025 | 06:38 PM | NWYRCYZN01 | 6466407665 | 1 |
| 09/21/2025 | 09:23 AM | INCOMING | 2019515068 | 1 |
| 09/21/2025 | 11:32 AM | HACKENSACK | 2019515068 | 1 |
| 09/21/2025 | 11:33 AM | HACKENSACK | 2019515068 | 3 |
| 09/21/2025 | 11:38 AM | SYRACUSE | 3159916446 | 1 |
| 09/21/2025 | 11:38 AM | NWYRCYZN01 | 6466407665 | 1 |
| 09/21/2025 | 11:39 AM | NWYRCYZN01 | 6466407665 | 1 |
| 09/21/2025 | 11:42 AM | NWYRCYZN01 | 6466407665 | 1 |
| 09/21/2025 | 11:44 AM | INCOMING | 5134260604 | 2 |
| 09/21/2025 | 11:48 AM | INCOMING | 5134260604 | 1 |
| 09/21/2025 | 11:48 AM | INCOMING | 2019515068 | 8 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 09/21/2025 | 12:12 PM | NWYRCYZN01 | 6466407665 | 1 |
| 09/21/2025 | 12:13 PM | HACKENSACK | 2019515068 | 19 |
| 09/21/2025 | 12:36 PM | INCOMING | 2019515068 | 10 |
| 09/21/2025 | 12:51 PM | HACKENSACK | 2019515068 | 6 |
| 09/21/2025 | 12:56 PM | INCOMING | 6466407665 | 5 |
| 09/21/2025 | 01:11 PM | CINCINNATI | 5134260604 | 9 |
| 09/21/2025 | 01:19 PM | HACKENSACK | 2019515068 | 1 |
| 09/21/2025 | 01:25 PM | HACKENSACK | 2019515068 | 7 |
| 09/21/2025 | 01:33 PM | INCOMING | 2019515068 | 3 |
| 09/21/2025 | 01:56 PM | QUEENS | 7183506893 | 1 |
| 09/21/2025 | 01:57 PM | NWYRCYZN01 | 6466407665 | 2 |
| 09/21/2025 | 02:10 PM | INCOMING | 2019515068 | 1 |
| 09/21/2025 | 03:04 PM | CINCINNATI | 5134260604 | 17 |
| 09/21/2025 | 05:03 PM | INCOMING | 2019515068 | 2 |
| 09/21/2025 | 05:32 PM | INCOMING | 9178049844 | 31 |
| 09/21/2025 | 05:52 PM | INCOMING | 2019515068 | 1 |
| 09/21/2025 | 06:14 PM | HACKENSACK | 2019515068 | 1 |
| 09/21/2025 | 07:35 PM | INCOMING | 7183506893 | 1 |
| 09/21/2025 | 08:00 PM | INCOMING | 6466407665 | 1 |
| 09/21/2025 | 10:52 PM | INCOMING | 2019515068 | 169 |
| 09/21/2025 | 09:23 AM | INCOMING | 2019515068 | 1 |
| 09/21/2025 | 11:32 AM | HACKENSACK | 2019515068 | 1 |
| 09/21/2025 | 11:33 AM | HACKENSACK | 2019515068 | 3 |
| 09/21/2025 | 11:38 AM | SYRACUSE | 3159916446 | 1 |
| 09/21/2025 | 11:38 AM | NWYRCYZN01 | 6466407665 | 1 |
| 09/21/2025 | 11:39 AM | NWYRCYZN01 | 6466407665 | 1 |
| 09/21/2025 | 11:42 AM | NWYRCYZN01 | 6466407665 | 1 |
| 09/21/2025 | 11:44 AM | INCOMING | 5134260604 | 2 |
| 09/21/2025 | 11:48 AM | INCOMING | 5134260604 | 1 |
| 09/21/2025 | 11:48 AM | INCOMING | 2019515068 | 8 |

| Date | Time | Destination | Number | Minutes |
|------|------|-------------|--------|---------|
| 09/21/2025 | 12:12 PM | NWYRCYZN01 | 6466407665 | 1 |
| 09/21/2025 | 12:13 PM | HACKENSACK | 2019515068 | 19 |
| 09/21/2025 | 12:36 PM | INCOMING | 2019515068 | 10 |
| 09/21/2025 | 12:51 PM | HACKENSACK | 2019515068 | 6 |
| 09/21/2025 | 12:56 PM | INCOMING | 6466407665 | 5 |
| 09/21/2025 | 01:11 PM | CINCINNATI | 5134260604 | 9 |
| 09/21/2025 | 01:19 PM | HACKENSACK | 2019515068 | 1 |
| 09/21/2025 | 01:25 PM | HACKENSACK | 2019515068 | 7 |
| 09/21/2025 | 01:33 PM | INCOMING | 2019515068 | 3 |
| 09/21/2025 | 01:56 PM | QUEENS | 7183506893 | 1 |
| 09/21/2025 | 01:57 PM | NWYRCYZN01 | 6466407665 | 2 |
| 09/21/2025 | 02:10 PM | INCOMING | 2019515068 | 1 |
| 09/21/2025 | 03:04 PM | CINCINNATI | 5134260604 | 17 |
| 09/21/2025 | 05:03 PM | INCOMING | 2019515068 | 2 |
| 09/21/2025 | 05:32 PM | INCOMING | 9178049844 | 31 |
| 09/21/2025 | 05:52 PM | INCOMING | 2019515068 | 1 |
| 09/21/2025 | 06:14 PM | HACKENSACK | 2019515068 | 1 |
| 09/21/2025 | 07:35 PM | INCOMING | 7183506893 | 1 |
| 09/21/2025 | 08:00 PM | INCOMING | 6466407665 | 1 |
| 09/21/2025 | 10:52 PM | INCOMING | 2019515068 | 169 |




**Matthew Long**

## Matthew Long
You're not friends on Facebook
Lives in Barryville, New York

**View profile**

🔒 End-to-end encrypted
Messages and calls are secured with end-to-end encryption.
Learn more

10:58

Listen im telling you man to man i do not want you around my daughter. If I find out that you're around her there's going to be problems.

12:07

Someone bumped their message

Listen im telling you man to man i do not want you around my daughter. If I find out that you're around her there's going to be problems.

You can now message and call each other and see info like active status and when you have read messages.

I'm a fat        oo, so I understand
what it means to protect your child



21:00

**Matthew Long**

problems.

12:07

Someone bumped their message

Listen im telling you man to man i do not want you around my daughter. If I find out that you're around her there's going to be problems.

You can now message and call each other and see info like active status and when you have read messages

I'm a father too, so I understand what it means to protect your child. I respect that. But let's be real, your problem isn't about your daughter, it's about me being with her mother. I'm not trying to replace you, and I'm not in your way. But don't ever threaten me again. That's the last time I'll let that slide. Handle your responsibilities as a father, and we won't have an issue. But come at me sideways again, and it's going to be a different kind of conversation.

U know where I live at feel free to come by any time

Can't drop images into this app.

Otherwise I'll see ↓ around



**Hiram Roman**
89 Maplewood Avenue
Loch Sheldrake, NY 12759
(845) 882-9602
Hroman915@gmail.com

**Date:** Friday, October 10, 2025

**To:**
Law Enforcement Misconduct Investigative Office (LEMIO)
Office of the New York State Attorney General
28 Liberty Street, 15th Floor
New York, NY 10005
Email: lemio@ag.ny.gov

## Re: Formal Complaint Regarding Trooper Rupert and Trooper Rowe – Liberty Barracks, New York State Police

Dear Sir or Madam,

I am writing to request a full investigation into the discriminatory and negligent conduct of **Trooper Rupert** and **Trooper Rowe**, both assigned to the **New York State Police Liberty Barracks**. Their actions demonstrate **bias, profiling, and unprofessional behavior** that turned me from a victim seeking help into someone falsely accused and publicly misrepresented.

### July 28, 2025 – Attempt to Report Harassment

On July 28, 2025, I personally walked into the Liberty State Police station to report ongoing harassment and threats from **Matthew Long**. Matthew had sent me multiple violent messages — including 'I'll break your kneecaps' — and had shown up uninvited near my home. I explained everything to **Trooper Rupert**, wanting only to create a paper trail and ensure the situation was documented properly. Instead of taking my report seriously, **Trooper Rupert** dismissed it, stating there wasn't enough evidence to move forward. His tone made me feel profiled and disregarded, leaving me without protection.

### Two Days Later – False Report Accepted and Charges Filed

Two days later, **Matthew Long went to the same police station and filed a false report against me** regarding the same incident. He used fabricated information that did not involve me, yet **Trooper Rupert accepted his statement and filed charges against me** without verifying the facts. Rupert

ignored my legitimate complaint but acted immediately on Matthew's false accusations. This reversal shows clear bias and unequal treatment. I was treated as a suspect based not on evidence, but on assumption and prejudice.

### September 1, 2025 (Labor Day) – Misidentification by Trooper Rowe

On September 1, 2025, during another incident involving Kaitlyn D'Angelo and Matthew Long, **Trooper Rowe falsely identified me as being present at the scene** when in reality my brother, **Steven Roman**, was there. **Deputy Andrew Foertsch** of the Sullivan County Sheriff's Office correctly recorded Steven's name and date of birth at the scene, but when the report was later FOIL-released, my name — **Hiram Roman** — appeared instead. The Sheriff's Office later confirmed that Foertsch changed the name only because Trooper Rowe said he 'knew me from the past,' even though Rowe had never met me.

This false identification resulted in two conflicting official reports — one correctly naming Steven, and another falsely placing me at the scene — damaging both our records and credibility.

### Pattern of Profiling and Bias

Together, these incidents reveal a pattern of **social profiling and unequal treatment**:

• When I, a working-class man of color, reported legitimate threats, my account was dismissed.
• When Matthew Long, a white male, fabricated a complaint, his story was accepted as truth.
• When my brother cooperated and gave his real name, Trooper Rowe assumed it was me based on appearance alone.

This pattern demonstrates negligence and bias that has deeply impacted my reputation, peace of mind, and trust in law enforcement. It has caused me anxiety, stress at work, and public embarrassment.

### Requested Actions

I respectfully request that the **Attorney General's Law Enforcement Misconduct Investigative Office (LEMIO)**:

1. Conduct a full investigation into Troopers Rupert and Rowe's actions.
2. Review all reports, body-camera footage, CAD logs, and FOIL records from July through September 2025.
3. Correct any false or misleading reports created through misidentification or profiling.
4. Determine whether bias, profiling, or negligence influenced their decisions.
5. Take appropriate disciplinary or corrective action if misconduct is substantiated.

### Conclusion

I am submitting this complaint in good faith. I came forward to report harassment and threats, yet my attempt to seek help resulted in being profiled, misidentified, and criminalized. I ask for your office's

oversight to ensure that this pattern of discrimination is addressed and that accountability is enforced.

Thank you for your time and attention.

**Respectfully,**

**Hiram Roman**

| 1. Agency SULLIVAN CO. SHERIFF'S OFFICE | 2. Div/Precinct 5350 | New York State INCIDENT REPORT | 3. ORI NY0520000 | 5. Case No. 1438-25 | 6. Incident No. 230177 |
|---|---|---|---|---|---|

| 7,8,9. Date Reported (Day, Date, Time) MONDAY 09/01/2025 19:19 | 10,11,12. Occurred On/From (Day, Date, Time) MONDAY 09/01/2025 19:19 | 13,14,15. Occurred To (Day, Date, Time) |
|---|---|---|

| 16. Incident Type DOMESTIC-CUSTODIAL INTERFERENCE | 17. Business Name |
|---|---|

**19. Incident Address (Street Name, Bldg. No., Apt. No.)**
STATE ROUTE 17B

**20. City/State/Zip**
WHITE LAKE NEW YORK 12786

| 21. Location Code (TSLED) BETHEL TOWN 5350 | 23. No. of Victims 0 | 24. No. of Suspects 0 | 26. Victim also Complainant? No |
|---|---|---|---|

**Location Type**
STREET

**Dispatcher Notes**
911 polling for a disturbance. Custody dispute. Male is currently block he roadway and the child is in the vehicle, verbal only. Deputy FOERTSCH & SP unit assigned. Parties separated and uncooperative stories, DIR filed.

## ASSOCIATED PERSONS

| 25. TYPE | Name (Last, First, Middle, Title) | DOB | Street Name Bldg., Apt.No., City, State, Zip | | Res Phone Bus Phone |
|---|---|---|---|---|---|
| PERSON INTERVIEWED | ROMAN, HIRAM | | | | |
| PERSON REPORTING | 911 CONTROL 2025 | | | | |
| PERSON INTERVIEWED | LONG, MATTHEW STEVEN | | | | |
| PERSON INTERVIEWED | DANGELO, KAITLIN | | | | |

## NARRATIVE

| Date of Action | Date Written | Officer Name & Rank |
|---|---|---|
| 09/02/2025 | 09/02/2025 | FOERTSCH, ANDREW (DEPUTY) |

**Narrative**

1 - Deputy FOERTSCH assigned to marked patrol unit car 56/601 dispatched to a domestic incident roadside in hurd road.

2 - Deputy FOERTSCH observed a a red truck bearing NY-REG LNP8840 blocking a vehicle bearing KCD2858 from entering state route 17b. Vehicle has plenty of room to drive around but awaiting police arrival.

3 - Deputy FOERTSCH interviewed the operator of vehicle bearing NY-REG KCD2858 KAITLIN D'ANGELO ███████ called 911 when she observed he ex-boyfriend MATTHEW LONG ████████ following her West in State Route 17B. D'ANGELO stated she was uncomfortable and is the reason why she called 911. D'ANGELO also reported MATTHEWS driving erratic and passing her on double yellow line. MATTHEWS appeared to attempt to stop D'ANGELO from continuing driving. D'angelo turned left on Hurd road in attempt to turn around. MATTHEWS blocked the vehicle from going back onto state route 17b. Front passenger HIRAM ROMAN ████████ Provided Deputy FOERTSCH a false name of Stephen A. Roman ████████ and was uncooperative when asked about the scenario at hand. D'ANGELO claim that she isn't dating ROMAN but is residing at her house currently. State Police Trooper ROWE provided deputy with ROMAN real ID. HIRAM ROMAN did not want to provide a deposition of the incident. ROMAN was admitting on leaving the scene. Child in the back rear passenger side was identified ████████

4 - Deputy FOERTSCH interviewed LONG in his vehicle. LONG stated that he observed HIRAM and D'ANGELO smoking marijuana in the vehicle while his daughter ██████ was in the car. LONG also called 911 reporting the alleged health law infraction. LONG also observed HIRAM ROMAN in the front passenger seat. LONG advised 911 that there is an active warrant for HIRAM for sex offense ███████████████████████████ LONG was advised by bethel court that the warrant was sent to Liberty NYSP and with a request of an Order of Protection.

5 - Trooper ROWE confered with Deputy FOERTSCH stated there is charges but no active warrant is currently in effect. When talking to NYSP ROWE, HIRAM stepped in the vehicle requesting to leave because he needed to use the bathroom. ROWE interviewed ROMAN and D'ANGELO while deputy FOERTSCH continued to interview MATTHEWS.

6 - Deputy FOERTSCH advised MATTHEWS ████████████████████ the processes has to be done accordingly. MATTHEWS will gather a report the report later on to file with his lawyer and family court. DIR was filled at the SCSO due to parties needing to go home.

## ADMINISTRATIVE

| 74. Inquiries | | 75. NYSPIN Message No. | 76. Complainant Signature | |
|---|---|---|---|---|
| WW | | | | |
| 77. Reporting Officer Signature (Include Rank) | | 78. ID No. | 79. Supervisor Signature (Include Rank) | 80. ID |
| | | 307 | | 0299 |
| DEPUTY ANDREW FOERTSCH | | | CPL CHARLES STACKHOUSE | |
| 81. Status | | 82. Status Date | 83. Notified/TOT | |
| CLOSED BY INVESTIGATION | | 09/01/2025 | | |